# Exhibit 3

**From:** Andy Hamilton
**To:** Chris Cuellar
**Subject:** Cam Kramer
**Date:** Tuesday, June 29, 2021 9:12:37 PM

---

Following up on our conversation today with some additional thoughts and links.
1. Cam was given credentials as a photographer and should not have been taking any videos in the first place, let alone posting them on a YouTube page that has 38.5K subscribers and is primarily driven by video footage from events where he is not permitted to shoot video.
2. The videos Cam has shot at events don’t make sense from a wrestling media perspective. For example, he posted at least four videos of Mike Longo from the Big 12 Championships despite the fact that Longo was not a prominent athlete.
3. Cam’s thumbnails are suggestive and focus on male anatomy more than on wrestling action.
4. His videos often don’t give viewers much indication of the score or outcome of the match but instead focus on the wrestlers’ bodies.
5. The comments on Cam’s videos make his audience clear. They are full of people commenting on wrestlers’ bodies, and that is consistent all throughout his YouTube page.

Additionally, here is a small sampling of more links from his YouTube page that include less than professional camera work at the noted times. If you look around on his page you'll find more.
https://www.youtube.com/watch?v=aYuxZxfoXCc&t=16s -- :10
https://www.youtube.com/watch?v=5wimmU3lxWI -- 1:46
https://www.youtube.com/watch?v=CRUCnosM_Jw
https://www.youtube.com/watch?v=aAo6xE5EKtw&t=26s -- :50 and 7:48
https://www.youtube.com/watch?v=jQafjDbxLbw -- 3:00

**From:** Chris Cuellar
**To:** Tom Keating
**Subject:** Wrestling Complaint: Cam Kramer
**Date:** Tuesday, July 13, 2021 12:37:16 PM
**Attachments:** image001.png

Text below as sent to USA Wrestling...

Following up on our conversation today with some additional thoughts and links.
1. Cam was given credentials as a photographer and should not have been taking any videos in the first place, let alone posting them on a YouTube page that has 38.5K subscribers and is primarily driven by video footage from events where he is not permitted to shoot video.
2. The videos Cam has shot at events don't make sense from a wrestling media perspective. For example, he posted at least four videos of Mike Longo from the Big 12 Championships despite the fact that Longo was not a prominent athlete.
3. Cam's thumbnails are suggestive and focus on male anatomy more than on wrestling action.
4. His videos often don't give viewers much indication of the score or outcome of the match but instead focus on the wrestlers' bodies.
5. The comments on Cam's videos make his audience clear. They are full of people commenting on wrestlers' bodies, and that is consistent all throughout his YouTube page.

Additionally, here is a small sampling of more links from his YouTube page that include less than professional camera work at the noted times. If you look around on his page you'll find more.
https://www.youtube.com/watch?v=aYuxZxfoXCc&t=16s -- :10
https://www.youtube.com/watch?v=5wimmU3lxWI -- 1:46
https://www.youtube.com/watch?v=CRUCnosM_Jw
https://www.youtube.com/watch?v=aAo6xE5EKtw&t=26s -- :50 and 7:48
https://www.youtube.com/watch?v=jQafjDbxLbw -- 3:00

IHSAA

Chris Cuellar
ccuellar@iahsaa.org
Communications Director

Iowa High School Athletic Association
515-432-2011 ext. 234 | www.iahsaa.org
1605 S. Story Street, Boone, IA 50036

**Brian J. Humke**

**From:** Jared Chizek
**Sent:** Monday, November 8, 2021 8:29 AM
**To:** Chris Cuellar
**Subject:** FW: (Resend) ADVISORY: "Do Not Credential" recommendation from the NWMA

---

**From:** Jason Bryant <jason@bryantwrestling.com>
**Sent:** Friday, November 5, 2021 9:29 PM
**To:** Jason Bryant <jason@bryantwrestling.com>
**Subject:** (Resend) ADVISORY: "Do Not Credential" recommendation from the NWMA

All,
This e-mail was sent out via the National Wrestling Media Association on Friday afternoon. Because of the nature of how some school e-mail systems work with Mailchimp, it may have gone to your spam folder. Please add "accounts@nationalwrestlingmedia.com" to your safe sender list.

Below is the body of that e-mail.

View this email in your browser

# ADVISORY: "Do Not Credential" Recommendation from NWMA

It has come to the attention of the **National Wrestling Media Association** that an individual who represents themselves as a member of the wrestling media photography pool, **Mr. Cam Kramer**, based out of Iowa had been surreptitiously video taping wrestling matches and posting them illegally on a personal YouTube channel over the course of several years.

The content included college and high school wrestlers. Mr Kramer was issued credentials as a still photographer, and had not applied for the rights to capture video and upload that content on YouTube; After the compliant to us, a copyright violation investigation was initiated. These events included, but were not limited to, the NAIA National Championships, Big 12 Wrestling Championships and NCAA Division I Wrestling Championships.

Upon review of his YouTube channel by this organization, it was also determined that the content on his channel violated sports media decorum, and a SafeSport investigation has been opened by USA Wrestling. Since the channel and media credential violations were discovered, Mr. Kramer has been repeatedly denied credentials by USA Wrestling. The rights holder was ready to file copyright claims against the channel before it was marked private. It was taken back online several weeks later, then taken back to private again.

The following was issued to Mr. Kramer by this organization (twice) over the summer of 2021 informing him of the complaint from rights-holding media and concerned parents of minor children.

------

To: Cam Kramer, Cam Kramer Photography
From: National Wrestling Media Association

A prominent wrestling broadcaster has brought to the attention of the National Wrestling Media Association officers that you own a YouTube Channel (https://www.youtube.com/camkramer) with over 38k subscribers. They have asked us to participate in an investigation of your channel for potential copyright violations.

Upon closer examination, it is abundantly clear that the content contains many surreptitiously captured videos using a photo credential that are an egregious violation of copyright laws when posted to YouTube. In addition the still frame selection and curated content of some of the videos (especially when paired with the comments) are a violation of sports media decorum, which is also a direct violation of acceptable usage of your media credentials.

Using photo credential(s) to secretly shoot video and post it on your channel, with over 30,000 subscribers, and in some cases generating over three million views, over a three year period, is a grievous violation of your credential and media standards.

Therefore it will be the recommendation of the National Wrestling Media Association to alert CoSIDA and the greater college wrestling community of these violations, including, but not limited to USA Wrestling, National Wrestling Coaches Association, the NCAA and NAIA as well as relevant high school state associations.

-----

Based on our investigation, it is the position of the NWMA that Mr. Kramer has exhibited unprofessional conduct at events by using his media credentials beyond their intended purpose, as well as using suggestive screen shots to promote those videos.

It should be noted that the illegally posted YouTube videos were on the same channel with video of high school wrestlers (minors). Since then, Mr. Kramer has made his YouTube channel private, but screen captures of the content are available upon request.

This is NOT a recommendation against IAwrestle, FloSports or any other outlet he may have represented previously in a freelance or for-hire role, just Mr. Kramer.

The NWMA is a volunteer membership organization comprised of wrestling journalists, photographers, podcasters, bloggers, site editors and athletic communications professionals. It was founded in 1989. We are not a rule-

making entity and this should be viewed solely as a recommendation.

Your office should ultimately make the final decision to whom you issue media credentials.

Questions can be sent to the NWMA at accounts@nationalwrestlingmedia.com

**About the NWMA**

The National Wrestling Media Association (NWMA) is the national professional organizations for journalists who cover the sport of amateur wrestling. This includes reporters, editors, publishers, webmasters, photographers, broadcasters, sports information directors and other media professionals who share an interest and involvement in the sport. Dues are $25 annually, which can be sent to the National Wrestling Media Association, P.O. Box 120889, New Brighton, MN 55112.

Potential members can also join by clicking here.

*Copyright © 2021 National Wrestling Media Association, All rights reserved.*

--

**Jason Bryant**
**Founder, Mat Talk Online**
**Mat Talk Podcast Network**
mattalkonline.com
jason@bryantwrestling.com | jason@mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983
Skype Studio Call-In: 651-315-8171

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
14-Time Wrestling Journalism & Broadcasting Award Winner

This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. E-mail transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this message, which arise as a result of e-mail transmission.

**From:** Jason Bryant
**To:** Chris Cuellar
**Subject:** Media member issue
**Date:** Tuesday, December 7, 2021 2:02:00 PM

---

Chris,
I sent an email to the IHSAA from the National Wrestling Media Association last month about an Iowa-based wrestling photographer Cam Kramer. The advisory, which was also endorsed by CoSIDA on the college side of things, outlined a couple issues that were a bit more problematic than just breaking general media norms.

A parent alerted me that Cam was shooting at a local HS tournament this weekend and posted things to instagram. I don't live in Iowa, but as the President of the Media Association, it's one of my tasks to inform people when we have a rogue media member.

Is there anything the IHSSA can do to inform HS tournament directors about Mr. Kramer's "do not credential" advisory?

I can go into more detail if you want to give me a ring at your convenience.

JB

**Jason Bryant**
**Founder, Mat Talk Online**
**Mat Talk Podcast Network**
mattalkonline.com
jason@bryantwrestling.com | jason@mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983
Skype Studio Call-In: 651-315-8171

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
14-Time Wrestling Journalism & Broadcasting Award Winner

This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. E-mail transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this message, which arise as a result of e-mail transmission.

**From:** Jason Bryant
**To:** Chris Cuellar
**Subject:** Fwd: Cam Kramer Information
**Date:** Tuesday, December 14, 2021 2:46:43 PM

This was the initial complaint.

Sent from my iPhone

Begin forwarded message:

**From:** David Bray <david.bray@flosports.tv>
**Date:** July 9, 2021 at 2:41:31 PM CDT
**To:** JASON@bryantwrestling.com
**Subject: Fwd: Cam Kramer Information**

**David Bray**
Staff Content Writer

Begin forwarded message:

**From:** David Bray <david.bray@flosports.tv>
**Subject: Cam Kramer Information**
**Date:** July 9, 2021 at 2:39:41 PM CDT
**To:** accounts@nationalwrestlingmedia.com

Hi Jason et al,

I'm writing about Cam Kramer's YouTube page. This page will be taken down because it's almost exclusively made up of pirated videos from events where Cam shot footage that he didn't have right to shoot. The bigger issue though is that he's going to wrestling events under the premise that he's a photographer, but he's shooting video for the purpose of highlighting wrestlers' bodies/sexuality so that he can profit by monetizing his YouTube page. When you look at his page, this is clear. He chooses thumbnails that are suggestive, and he doesn't shoot complete matches. Instead, he often only uploads select portions of matches that allow him to zoom in on the bodies of high school and college athletes instead of focusing on wrestling action, point scoring, or outcomes of matches.

In this folder, I have included screenshots of his page that help to show a few key details:
1. He is getting an unbelievable amount of views for videos he doesn't have the rights to
2. He regularly features videos of high school students who are

minors

I have also included a screen recording that peruses his YouTube page that highlights a few key details:
1. His approach to filming wrestling selectively focuses on portions of matches that are less interested in wrestling action of the outcomes of matches as they are in men's bodies and sexuality. In the "Tyler Berger" match for example, he cuts away from Berger and Jordan in order to film portions of another match. He's not interested in who's winning the matches, he's interested in particular camera angles.
2. His comments section demonstrates that his audience comes to this page for the sexual content.
3. The dates on his videos suggest that he has been doing this for a long time and that he is consistently adding new videos to his page, presumably to satisfy the appetite of regular viewers/subscribers.

Please let me know if you have any questions.

**David Bray**
Staff Content Writer

**From:** Chris Cuellar
**To:** Jason Bryant
**Subject:** RE: Cam Kramer Information
**Date:** Tuesday, December 14, 2021 3:31:00 PM
**Attachments:** image001.png

---

Hey Jason,

Thanks for following up here.

Some background:

We were first informed about Cam Kramer and the issues highlighted by Flo back in July. I immediately took the discussion to my executive director and administrative staff. We set up meetings with our legal counsel, who reviewed the complaints and did a background check on him.

Our legal counsel offered at that time that we were within our rights to not credential him for our own (postseason and state tournament) events, but without any criminal or civil charges filed against him and no past precedent of alerting schools in similar situations, that we should not send out a statewide notice on this issue.

Your initial statement from November was also forwarded to our executive director and legal counsel.

That being said:

I am in discussions again this week with our administrative team on this issue. I am not sure right now what action may entail – giving NWMA access to an IHSAA directory email list, forwarding the initial NWMA statement to our directory email list, sending our own message to select event hosts, contacting Cam Kramer independently, etc. – but I will let you know as soon as possible what is determined.

Will follow up by the end of the week. Thanks for your help.

Best,
Chris

Chris Cuellar
ccuellar@iahsaa.org
Communications Director

Iowa High School Athletic Association
515-432-2011 ext. 234 | www.iahsaa.org
1605 S. Story Street, Boone, IA 50036

**From:** Jason Bryant <jason@bryantwrestling.com>
**Sent:** Tuesday, December 14, 2021 2:47 PM
**To:** Chris Cuellar <ccuellar@iahsaa.org>
**Subject:** Fwd: Cam Kramer Information

This was the initial complaint.

Sent from my iPhone

Begin forwarded message:

> **From:** David Bray <david.bray@flosports.tv>
> **Date:** July 9, 2021 at 2:41:31 PM CDT
> **To:** JASON@bryantwrestling.com
> **Subject: Fwd: Cam Kramer Information**
>
> **David Bray**
> Staff Content Writer
>
> > Begin forwarded message:
> >
> > **From:** David Bray <david.bray@flosports.tv>
> > **Subject: Cam Kramer Information**
> > **Date:** July 9, 2021 at 2:39:41 PM CDT
> > **To:** accounts@nationalwrestlingmedia.com
> >
> > Hi Jason et al,
> >
> > I'm writing about Cam Kramer's YouTube page. This page will be taken down because it's almost exclusively made up of pirated videos from events where Cam shot footage that he didn't have right to shoot. The bigger issue though is that he's going to wrestling events under the premise that he's a photographer, but he's shooting video for the purpose of highlighting wrestlers' bodies/sexuality so that he can profit by monetizing his YouTube page. When you look at his page, this is clear. He chooses thumbnails that are suggestive, and he doesn't shoot complete matches. Instead, he often only uploads select portions of matches that allow him to zoom in on the bodies of high school and college athletes instead of focusing on wrestling action, point scoring, or outcomes of matches.

In this folder, I have included screenshots of his page that help to show a few key details:

1. He is getting an unbelievable amount of views for videos he doesn't have the rights to
2. He regularly features videos of high school students who are minors

I have also included a screen recording that peruses his YouTube page that highlights a few key details:

1. His approach to filming wrestling selectively focuses on portions of matches that are less interested in wrestling action of the outcomes of matches as they are in men's bodies and sexuality. In the "Tyler Berger" match for example, he cuts away from Berger and Jordan in order to film portions of another match. He's not interested in who's winning the matches, he's interested in particular camera angles.
2. His comments section demonstrates that his audience comes to this page for the sexual content.
3. The dates on his videos suggest that he has been doing this for a long time and that he is consistently adding new videos to his page, presumably to satisfy the appetite of regular viewers/subscribers.

Please let me know if you have any questions.

**David Bray**
Staff Content Writer

**From:** Chris Cuellar
**To:** Jason Bryant
**Subject:** IHSAA Contacts
**Date:** Thursday, December 16, 2021 11:00:00 AM
**Attachments:** image001.png
IHSAA AD List 12.16.21.xlsx

---

Hi Jason,

Per our previous messages on Cam Kramer, I've discussed possible solutions with my executive director Tom Keating to get NWMA's information and statement out to our schools.

While we will continue to follow our legal counsel's recommendations regarding public comment at this time, we are willing to supply a contact list for athletic directors at all IHSAA member schools to NWMA for a one-time use of sending out the previously issued statement.

Our preference is for NWMA to answer those questions as they pertain to Cam. Then should any postseason or IHSAA questions arise, those can be directed to me.

I am attaching the contact list to this email. Please let me know if you need any further clarification or information on this issue.

Thanks a bunch,
Chris

IHSAA

Chris Cuellar
ccuellar@iahsaa.org
Communications Director

Iowa High School Athletic Association
515-432-2011 ext. 234 | www.iahsaa.org
1605 S. Story Street, Boone, IA 50036

| School | Athletic Director Name | Athletic Director Phone | Athletic Director Email | Athletic Director Cell |
|---|---|---|---|---|
| ACGC | Cody Matthewson | 641-332-2974x | cmatthewson@acgcschools.org | 816-642-8817 |
| ADM, Adel | Rod Wiebers | 515-993-4819x | rod.wiebers@admschools.org | 515-710-8963 |
| AGWSR, Ackley | Lowell Young | 641-847-2633x | ad@agwsr.org | 515-689-7355 |
| AHSTW, Avoca | Jason Holst | 712-343-6364 ext. 7606 | jason.holst@ahstwschools.org | 402-658-1480 |
| Akron-Westfield | Todd Colt | 712-568-2020x | tcolt@akron-westfield.com | 712-540-9279 |
| Albia | Lori Eads | 641-932-2161x1406 | lori.eads@albia.k12.ia.us | 641-777-0607 |
| Alburnett | Nick Wooldrik | 319-842-2263x31 | nwooldrik@alburnettcsd.org | 660-216-7833 |
| Algona | Andy Jacobson | 515-295-7207x225 | ajacobson@algona.k12.ia.us | 319-215-5581 |
| Alta-Aurelia | Grant Peckenschneider | 712-434-2284x | grant@alta-aurelia.k12.ia.us | 712-229-0809 |
| Ames | Lyle Fedders | 515-817-0611x | lyle.fedders@ames.k12.ia.us | 515-450-9830 |
| Anamosa | Bret Jones | 319-462-3594x1645 | bjones@anamosa.k12.ia.us | 319-213-3005 |
| Ankeny | Andy Umthun | 515-963-4335x2804 | andy.umthun@ankenyschools.org | 712-380-0531 |
| Ankeny Centennial | Robert Scott | 515-635-2975x | robert.scott@ankenyschools.org | 563-340-6622 |
| Ankeny Christian Academy | David Walter | 515-965-8114x121 | dave.walter@acaeagles.net | 515-783-8510 |
| Aplington-Parkersburg | Jason Berkey | 319-346-1571x | jason.berkey@a-pcsd.net | 641-485-9741 |
| Ar-We-Va, Westside | Darin Schurke | 712-663-4312x | schurke@ar-we-va.k12.ia.us | 712-269-5563 |
| Assumption, Davenport | Wade King | 563-326-5313x245 | wade.king@assumptionhigh.org | 563-343-4434 |
| Atlantic | Andrew Mitchell | 712-243-5364x | amitchell@atlanticiaschools.org | 712-249-5847 |
| Audubon | Sean Birks | 712-563-2607x228 | sbirks@audubon.k12.ia.us | 712-579-4554 |
| Ballard | Nate Boock | 515-597-2971 x2139 | nboock@ballard.k12.ia.us | 515-850-8761 |
| Baxter | Rob Luther | 641-227-3102x | rluther@baxter.k12.ia.us | 641-328-4076 |
| BCLUW, Conrad | Lynn Silver | 641-366-2810x3009 | ad@bcluw.org | 641-750-1545 |
| Beckman Catholic, Dyersville | Todd Troutman | 563-875-7188x305 | ttroutman@beckman.pvt.k12.ia.us | 563-590-6706 |
| Bedford | Kenny Weed | 712-523-2116x | kweed@bedford.k12.ia.us | 712-621-0031 |
| Belle Plaine | Ryan Devereux | 319-444-3720x | rdevereux@belle-plaine.k12.ia.us | 712-269-3325 |
| Bellevue | David Wright | 563-872-4001x205 | davewright@bellevue.k12.ia.us | 563-513-8919 |
| Belmond-Klemme | James Seversoon | 641-444-4300x2129 | james.severson@bkcsd.org | 641-512-3482 |
| Benton Community | Shawn Pfiffner | 319-228-8701x1352 | spfiffner@benton.k12.ia.us | 319-560-2964 |
| Bettendorf | Zach Shay | 563-332-4516x6005 | zshay@bettendorf.k12.ia.us | 309-751-8387 |
| B-G-M, Brooklyn | Jerod Burns | 641-522-7058x231 | jburns@brooklyn.k12.ia.us | 712-249-6161 |
| Bishop Garrigan, Algona | Rob Meister | 515-295-3521x | meisterr@bishopgarrigan.org | 515-341-3605 |
| Bishop Heelan Catholic, Sioux City | Andrew Foster | 712-252-0573x | andrew.foster@bishopheelan.org | 605-228-5568 |
| Bondurant-Farrar | Ryan Sweeney | 515-957-8191x102 | sweeneyr@bfschools.org | 712-240-2182 |
| Boone | Brett Collins | 515-433-0895x5128 | bcollins@boone.k12.ia.us | 515-577-5484 |
| Boyden-Hull | Tim Brunsting | 712-439-2440x | tim.brunsting@boyden-hull.org | 712-441-5442 |
| Boyer Valley, Dunlap | Curtis Maassen | 7126432258 | maassenc@boyer-valley.k12.ia.us | 4029601264 |
| Burlington | Jay Huff | 319-753-9605x | jhuff12@gapps.bcsds.org | 319-750-9788 |
| Notre Dame, Burlington | Jackson Culp | 319-754-8431x2 | jackson.culp@bnotredame.org | 319-210-0879 |
| Calamus-Wheatland | Scott Burke | 563-374-1794x229 | sburke@cal-wheat.net | 563-357-0514 |
| CAM, Anita | Joe Wollum | 712-762-3231x | jwollum@cam.k12.ia.us | 712-249-5634 |
| Camanche | Meg Schebler | 563-259-3010x | mschebler@camanchecsd.org | 563-320-0123 |
| Cardinal, Eldon | Chris Becker | 641-652-7531x3209 | chris.becker@cardinalcomet.com | 641-777-7285 |
| Carlisle | Darin Schreck | 515-989-5391x | darin.schreck@carlislecsd.org | 515-865-2720 |
| Carroll | Randy Bissen | 712-792-8010x1008 | rbissen@carrolltigers.org | 712-579-2085 |
| Cascade, Western Dubuque | Adam Kedley | 563-852-3201x1053 | adam.kedley@wdbqschools.org | 563-599-7443 |
| Cedar Falls | Troy Becker | 319-553-2573x | troy.becker@cfschools.org | 319-404-5029 |
| Cedar Rapids, Jefferson | Chris Deam | 319-558-4604x | cdeam@crschools.us | 641-414-0060 |
| Cedar Rapids, Kennedy | Aaron Stecker, CMAA | 319-558-1451x | astecker@crschools.us | 319-899-6078 |
| Cedar Rapids, Washington | Grant Schultz | 319-558-2226x | gschultz@crschools.us | 319-431-6643 |

| | | | | |
|---|---|---|---|---|
| Cedar Valley Christian | Stephanie Hodge | 319-366-7462x | stephaniehodge@cvchristian.org | 319-389-8260 |
| Center Point-Urbana | Scott Kriegel | 319-849-1102 x1022 | skriegel@cpuschools.org | 563-480-0411 |
| Centerville | Rich Parker | 641-856-0813x1105 | rich.parker@centervillek12.org | 641-895-8041 |
| Central City | Tanner Carlson | 319-438-6181x5125 | tcarlson@centralcitycsd.org | 309-945-5694 |
| Central Decatur, Leon | Zach Clark | 641-446-4816x | zach.clark@centraldecatur.org | 641-442-6325 |
| Central DeWitt | Jered Birt | 563-659-4726x | jered.birt@cd-csd.org | 319-231-1818 |
| Central, Elkader | Aaron Reinhart | 563-245-1750x | areinhart@central.k12.ia.us | 319-404-5473 |
| Central Lee, Donnellson | Wesley McGraw | 319-835-9510x264 | wmcgraw@centrallee.org | 319-316-3291 |
| Central Lyon, Rock Rapids | Dan Kruse | 712-472-2664x | dkruse@centrallyon.org | 712-540-8166 |
| Central Springs | Ethan Miller | 641-454-2208 | emiller@centralsprings.net | 515-368-0903 |
| Chariton | Tim Milledge | 641-774-3401x | tim.milledge@chariton.k12.ia.us | 641-203-0285 |
| Charles City | Thomas Harskamp | 641-257-6510x1211 | activitydirector@charles-city.k12.ia.us | |
| Cherokee, Washington | Josh Landhuis | 712-225-6755x103 | jlandhuis@ccsd.k12.ia.us | 712-229-3595 |
| Clarinda | Tom HT" Adams" | 712-542-5167x142 | tadams@clarindacsd.org | 515-571-4090 |
| Clarion-Goldfield-Dows | Jeff Meyer | 515-532-2895x | jmeyer@clargold.org | 515-297-2915 |
| Clarke, Osceola | Randy Bolton | 641-342-6505x2006 | rbolton@clarke.k12.ia.us | 641-414-2482 |
| Clarksville | Ashten Henningsen | 319-278-4273x | ahenningsen@clarksville.k12.ia.us | 563-940-6624 |
| Clayton Ridge, Guttenberg | Collin Arndt | 563-252-2341x145 | carndt@claytonridge.k12.ia.us | 641-903-9340 |
| Clear Creek-Amana | Kurt Ronnfeldt | 319-545-2361 | kurtronnfeldt@ccaschools.org | 319-330-7089 |
| Clear Lake | Dale Ludwig | 641-357-5235x | dludwig@clearlakeschools.org | 641-231-1224 |
| Clinton | Andy Eberhart | 563-243-7540x1182 | andy.eberhart@csdkq.org | 563-249-5511 |
| Colfax-Mingo | Erin Hume | 515-674-4111x1101 | ehume@colfaxmingo.org | 515-868-2468 |
| Collins-Maxwell | Troy Houge | 515-387-1115x1205 | thouge@collins-maxwell.k12.ia.us | 641-740-7534 |
| Colo-NESCO | Travis Owens | 641-377-2282x | towens@colo-nesco.k12.ia.us | 515-577-2751 |
| Columbus Community, Columbus Junction | Jake McCullough | 319-728-2231x | jake.mccullough@columbuscsd.org | 563-260-0599 |
| Columbus Catholic, Waterloo | Tom Novotney | 319-233-3358x6109 | tnovotney@cvcatholic.org | |
| Coon Rapids-Bayard | Marissa Dembinski | 712-999-2208x | marissa.dembinski@crbcrusaders.org | 712-389-4972 |
| Council Bluffs, Thomas Jefferson | Dustin Deterding | 712-328-6493x103 | ddeterding@cbcsd.org | |
| Council Bluffs, Abraham Lincoln | Jeff Novotny | 712-328-6481x12117 | jnovotny@cbcsd.org | 402-312-6968 |
| Creston | Scott Driskell | 641-782-7130x | sdriskell@crestonschools.org | 515-371-1951 |
| Crestwood, Cresco | Todd Coulter | 563-547-2764x | tcoulter@howard-winn.k12.ia.us | 319-215-2466 |
| Dallas Center-Grimes | Brent Buttjer | 515-986-9747x4242 | brent.buttjer@dcgschools.com | 515-249-5884 |
| Danville | Kirk Soukup | 319-392-4222x1124 | kirk.soukup@danvillecsd.org | 319-750-2496 |
| Davenport, Central | Kevin Petersen | 563-323-1757x | petersenke@davenportschools.org | 563-676-6463 |
| Davenport, North | Jeremy Mosier | 563-723-5500x151 | mosierj@davenportschools.org | 563-343-8492 |
| Davenport, West | Michelle Lillis | 563-723-5600x309 | lillism@davenportschools.org | 309-373-4360 |
| Davis County, Bloomfield | Dave Mason | 641-664-2200x1190 | dave.mason@dcmustangs.com | 641-208-6565 |
| Decorah | Adam Riley | 563-382-3643x1206 | adam.riley@decorah.k12.ia.us | 563-380-2738 |
| Denison-Schleswig | Derek Fink | 712-263-3101x | dfink@denisoncsd.org | 712-269-0624 |
| Denver | Nate Skaar | 319-984-5639x | nskaar@denver.k12.ia.us | 319-936-9002 |
| Des Moines Christian | Jon Muller | 515-252-2487 | jmuller@dmcs.org | 641-780-6531 |
| Des Moines, East | J.R. Randall | 515-242-7945x | john.randall@dmschools.org | 641-680-7604 |
| Des Moines, Hoover | Jacob Burke | 515-242-7311x | jacob.burke@dmschools.org | 515-508-0597 |
| Des Moines, Lincoln | Phil Chia | 515-242-7525x | salvador.chia@dmschools.org | 515-306-5789 |
| Des Moines, North | Chad Ryan | 515-242-7269x | chad.ryan@dmschools.org | 515-371-0526 |
| Des Moines, Roosevelt | Charles Zanders | 515-242-7277x | charles.zanders01@dmschools.org | 515-988-3903 |
| Diagonal | Matt Warren | 641-734-5331x | mwarren@diagonalschools.org | 641-413-1918 |
| Dike-New Hartford | Cody Eichmeier | 319-989-2485x | cody.eichmeier@dnhcsd.org | 641-751-7787 |
| Don Bosco, Gilbertville | Tom Hogan | 319-296-1692x1106 | thogan@boscocatholic.org | 319-290-4140 |
| Dowling Catholic, West Des Moines | Tom Wilson | 515-222-1010x | twilson@dowlingcatholic.org | 515-360-3845 |

| | | | | | |
|---|---|---|---|---|---|
| Dubuque, Hempstead | Brian Kuhle | 563-552-5232x | bkuhle@dbqschools.org | 563-580-8828 | |
| Dubuque, Senior | Brent P. Cook, CMAA | 563-552-5522x | bcook@dbqschools.org | 563-580-3466 | |
| Dunkerton | Kory Kelchen | 319-822-4295x104 | kkelchen@dunkertonschools.org | 563-920-0085 | |
| Durant | Matt Straube | 563-785-4431x | matt.straube@durant.k12.ia.us | 563-379-1667 | |
| Eagle Grove | Radney Roosa | 515-448-5143x1171 | rroosa@eagle-grove.k12.ia.us | 515-890-9517 | |
| Earlham | Chris Caskey | 515-758-2214x440 | ccaskey@ecsdcards.com | 515-493-8212 | |
| East Buchanan, Winthrop | Chad Lamker | 319-935-3367x | clamker@east-buc.k12.ia.us | 563-920-9049 | |
| East Marshall, LeGrand | Scott Wheater | 641-479-2785x | swheater@e-marshall.k12.ia.us | 641-751-5990 | |
| East Mills | Matt Thornburg | 712-624-8645x | mthornburg@emschools.org | 712-624-0045 | |
| East Sac County | Chaps Wilcke | 712-665-5001x | cwilcke@eastsac.k12.ia.us | 712-369-1603 | |
| East Union, Afton | Josh Vanderflught | 641-347-8421 | jvanderflught@eastunionschools.org | 602-316-5713 | |
| Easton Valley | Sara Nelson | 563-689-4221x | sara.nelson@eastonvalleycsd.com | | 3194804276 |
| Eddyville-Blakesburg-Fremont | Curt Johnston | 641-969-4288x2302 | curt.johnston@rocketsk12.org | 641-777-1200 | |
| Edgewood-Colesburg | Alex Hanna | 563-928-6412x327 | ahanna@edge-cole.k12.ia.us | 563-608-4734 | |
| Emmetsburg | Tim Rodemeyer | 712-852-2296x300 | trodemeyer@e-hawks.org | 515-341-3955 | |
| English Valleys, North English | Alan Ling | 319-664-3632x | aling@english-valleys.k12.ia.us | 319-330-1119 | |
| Essex | Rob Brecht | 712-379-3114x | brechtr@essex.k12.ia.us | 712-355-2105 | |
| Estherville Lincoln Central | Shane Kalous | 712-362-7753x | shane.kalous@elc-csd.org | 712-380-0017 | |
| Exira-EHK | Tom Petersen | 712-764-4121x | tompetersen@exira-ehk.k12.ia.us | 712-304-4464 | |
| Fairfield | Jeff Courtright | 641-472-5253x | Jeff.Courtright@fairfieldsfuture.org | 641-233-7022 | |
| Forest City | Chad Moore | 641-585-2324x3204 | cmoore@forestcity.k12.ia.us | | |
| Fort Dodge | Josh Porter | 515-574-5754x | jporter@fdschools.org | 515-571-4090 | |
| Fort Madison | Ben Fry | 319-372-1862 | ben.fry@fmcsd.org | 319-931-7848 | |
| Fremont-Mills, Tabor | DJ Erkenbrack | 712-629-2325x218 | derkenbrack@fmtabor.org | 712-210-6205 | |
| Garner Hayfield Ventura | Ryan Schmalen | 641-923-2632x | rschmalen@ghvschools.org | 641-529-1575 | |
| Gehlen Catholic, LeMars | Kirk Kronaizl | 712-546-4181x | kkronaizl@gehlencatholic.org | 712-898-2185 | |
| George-Little Rock | Tyler Glanzer | 712-475-3311x303 | tglanzer@george-littlerock.org | 515-720-5974 | |
| Gilbert | Tim Pezzetti | 515-232-3746 | pezzettit@gilbertcsd.org | 515-290-0347 | |
| Gladbrook-Reinbeck | John Olson | 319-345-2921x237 | john.olson@gr-rebels.net | 319-939-6270 | |
| Glenwood | Jeff Bissen | 712-527-4897x6002 | bissenj@glenwoodschools.org | 712-527-8661 | |
| GMG, Garwin | Kym Stein | 641-499-2005x | kstein@gmgschools.org | 641-751-3229 | |
| Grand View Christian School | Jeff Worsham | 515-630-1250x | jworsham@gvcsmail.org | 515-802-9034 | |
| Greene County | Todd Gordon | 515-386-2188 | gordont@greenecountycsd.net | 712-579-6015 | |
| Grinnell | Chris Coffman | 641-236-2720x | chris.coffman@grinnell-k12.org | 641-990-2026 | |
| Griswold | Troy Nicklaus | 712-778-2154 | tnicklaus@griswoldschools.org | 712-789-9570 | |
| Grundy Center | Matt Lindeman | 319-825-5449x302 | mlindeman@spartanpride.net | | |
| Graettinger-Terril | Todd Hough (GT) Jon Josephson (RA) | 712-859-3286 (GT) 712-837-5212 (RA) | though@gt.ratitans.org jojose@gt.ratitan | 712-363-0533 (Todd) | 712-260-3212 (Jon) |
| Hampton-Dumont-CAL | Christi Weiser | 641-456-4893x | cweiser@hdcsd.org | 303-517-6956 | |
| Harlan Community | Davis Pattee | 712-755-3101x | davis.pattee@hcsdcyclones.com | 712-249-6929 | |
| Harris-Lake Park | Ashley Delaney | 712-832-3809x | adelaney@hlpcsd.org | 712-221-0456 | |
| Hartley-Melvin-Sanborn | Mark Petersen | 712-928-3406x118 | mlpetersen@hmshawks.org | 712-363-6393 | |
| Heartland Christian | Larry Gray | 712-322-5817x | lgray@heartlandchristiancbia.org | 712-308-6669 | |
| Highland, Riverside | Jody Fink | 319-648-3822x113 | jfink@highlandhuskies.org | 319-310-7831 | |
| Hillcrest Academy | Chris Nachtigall | 319-656-2073x | cnachtigall@hillcrestravens.org | 319-750-9077 | |
| Hinton | Brian DeJong | 712-947-4428x | brian.dejong@hintonschool.com | 712-269-3468 | |
| H-L-V, Victor | Beau Jack | 319-647-2161x106 | bjack@hlv.k12.ia.us | 319-640-0296 | |
| Holy Trinity Catholic, Fort Madison | John Goetz | 319-372-2486x5 | john.goetz@holytrinityschools.org | 319-795-4594 | |
| Hudson | Kevin Wurzer | 319-988-4226x | kevinwurzer@hudschools.org | 319-231-1119 | |
| Humboldt | Greg Thomas | 515-332-1430x | gthomas@humboldt.k12.ia.us | 515-890-7111 | |
| IKM-Manning | Cory McCarville | 712-655-3781x | cmccarville@ikm-manning.k12.ia.us | 712-269-6783 | |

| | | | | |
|---|---|---|---|---|
| Independence | Justin Putz | 319-334-7405x | jputz@indeek12.org | 563-880-4100 |
| Indianola | Lee Nelson | 515-961-9510x2281 | lee.nelson@indianola.k12.ia.us | 641-390-1238 |
| Interstate 35, Truro | Brayton Weber | 641-765-5208x | bweber@i-35.k12.ia.us | 515-778-0639 |
| Iowa City, City High | Phillip Hansen | 319-688-1045x | hansen.phillip@iowacityschools.org | 224-330-8137 |
| Iowa City, Liberty | Mike Morrison | 319-688-1352x | morrison.michael@iowacityschools.org | 563-920-4859 |
| Iowa City, West | Craig Huegel | 319-688-1055 x5159 | huegel.craig@iowacityschools.org | 515-313-3366 |
| Iowa Falls-Alden | Pat Norem | 641- 648-6440x | pnorem@ifacadets.net | 641-373-8812 |
| Iowa School for the Deaf | Nyle Smith | 712-366-3247x | nsmith@iowaschoolforthedeaf.org | 402-616-4400 |
| Iowa Valley, Marengo | Ray Cooling | 319-642-3332x | rcooling@ivcsd.org | 319-721-2283 |
| Isaac Newton Christian Academy | Thad Joyce | 319-362-9512x | tjoyce@incaonline.org | 319-573-2390 |
| Janesville | Micah Monroe | 319-987-2581x | micah.monroe@janesvilleschools.net | 319-939-4415 |
| Jesup | Joe Smeins | 319-827-1700x1207 | jsmeins@jesup.k12.ia.us | 319-461-0323 |
| Johnston | Josh Tobey | 515-278-2407x | josh.tobey@johnston.k12.ia.us | 515-401-8870 |
| Kee, Lansing | Danny Love | 563-538-4201x | dlove@kee.k12.ia.us | 563-794-1730 |
| Keokuk | Zach Summers | 319-524-2542x | zach.summers@keokukschools.org | 309-337-2467 |
| Keota | Dan Stout | 641-636-2189x | dan.stout@keota.k12.ia.us | 319-330-4096 |
| Kingsley-Pierson | Nicole Goodwin | 712-378-2861x | ngoodwin@k-pcsd.org | 712-898-3843 |
| Knoxville | Ryan Paulsen | 641-842-3717 | ryan.paulsen@kcsd.k12.ia.us | 712-330-1580 |
| Kuemper Catholic, Carroll | Mike Power | 712-792-3596x109 | mjpower@kuemper.org | 712-301-4610 |
| Lake Mills | Jim Boehmer | 641-592-7011 | jboehmer@lake-mills.org | 641-430-9086 |
| Lamoni | Jon Hampton | 641-784-3351x | jhampton@lamonischools.org | 515-343-7466 |
| Lawton-Bronson | Jamey Lloyd | 712-944-5181x | lloydj@lb-eagles.org | 623-853-6720 |
| LeMars | Karlton Hector | 712-546-7022x | karlton.hector@lemarscsd.org | 712-541-3539 |
| Lenox | Alyssa Cline | 641-333-2244x | acline@lenoxschools.org | 641-413-0092 |
| Lewis Central | Jim Dermody | 712-366-8391 | jdermody@lewiscentral.org | 712-308-4355 |
| Linn-Mar, Marion | David Brown | 319-447-3061 | dbrown@linnmar.k12.ia.us | 712-240-9074 |
| Lisbon | Eric Ries | 319-455-3500x233 | eries@lisbon.k12.ia.us | 319-215-2042 |
| Logan-Magnolia | Levi Ettleman | 712-644-2250x | lettleman@lomaschools.org | 712-216-1038 |
| Lone Tree | Tom Squiers | 319-629-4610x | tsquiers@lonetreecsd.org | 319-530-3659 |
| Louisa-Muscatine | Eric Gabe | 563-726-3541x | egabe@lmcsd.org | 515-745-0769 |
| Lynnville-Sully | Mike Parkinson | 641-594-4445x117 | parkinson@lshawks.com | 712-389-2135 |
| Madrid | Justin Johnson | 515-795-3240x | jjohnson@madrid.k12.ia.us | 641-860-1593 |
| Maharishi, Fairfield | Terry Weiss | 641-472-9400x5096 | tweiss@maharishischool.org | 641-919-6702 |
| Manson Northwest Webster | Dusty Meyn | 712-469-2245x | dmeyn@manson-nw.k12.ia.us | 641-590-5914 |
| Maquoketa | Tom Gruenwald | 563-652-2451x4223 | tgruenwald@maquoketaschools.org | 563-357-9912 |
| Maquoketa Valley, Delhi | Trevor Arnold | 563-922-2091x | trevorarnold@maquoketa-v.k12.ia.us | 641-590-5323 |
| Marion | Mike Manderscheid | 319-377-9891x1122 | mmanderscheid@marion-isd.org | 319-899-6753 |
| Marquette Catholic, Bellevue | Isaac Sturm | 563-872-3356x | isaacsturm@marquettecatholic.com | 563-495-1363 |
| Marshalltown | Ryan Isgrig | 641-754-1142x1303 | risgrig@marshalltown.k12.ia.us | 641-521-2602 |
| Martensdale-St Marys | Max Seeman | 641-764-2385x | max_seeman@mstm.us | 515-360-2336 |
| Mason City | Tracy Johnson | 641-421-4433x | tjohnson@masoncityschools.org | 515-499-7969 |
| Mediapolis | Mike Wolter | 319-394-3101x1104 | wolterm@mepoedu.org | 319-470-5015 |
| Melcher-Dallas | Jim Crozier | 641-947-3731x | crozierj@melcher-dallas.k12.ia.us | 641-218-4336 |
| Meskwaki Settlement School | Steadman Brown | 641-484-9000x625 | sbrown@msswarriors.org | 641-481-5378 |
| MFL MarMac | Erik Peterson, David Corlett | 563-539-2031x124 | ad@mflmm.k12.ia.us, erik.peterson@mflm | 563-880-7866 |
| Midland, Wyoming | Ryan Steines | 563-488-2292x2330 | rsteines@midland.k12.ia.us | 563-349-0263 |
| Mid-Prairie, Wellman | Tyler Hotz | 319-646-6091x | thotz@mphawks.org | 319-530-8801 |
| Missouri Valley | Brad Nichols | 712-642-2706x | bnichols@movalleycsd.org | 309-261-1535 |
| MMCRU | Lonnie Boekhout | 712-376-4172x | lonnie.boekhout@mmcruroyals.org | 712-229-1206 |
| MOC-Floyd Valley | Mark Gunderson | 712-737-4871 | mgunderson@mocfv.org | 712-541-9250 |

| | | | | |
|---|---|---|---|---|
| Montezuma | Tim Burgess | 641-623-5121x | tburgess@montezuma.k12.ia.us | 319-325-8889 |
| Monticello | Tim Lambert | 319-465-6597x1323 | tim.lambert@monticello.k12.ia.us | 319-480-5346 |
| Moravia | Matt Finley | 641-724-3241x | matt.finley@moravia.k12.ia.us | 319-931-6923 |
| Mormon Trail, Garden Grove | Cale Moore; Becky Stripe | 641-443-3425x | cmoore@mormontrailcsd.org; bstripe@mormontrailcsd.org | |
| Morning Star Academy, Bettendorf | Greg Bradford | 563-359-5700x | gregory.bradford@msa-qc.org | 630-512-7867 |
| Moulton-Udell | Gary Ogden | 641-642-8131x204 | gary.ogden@moulton-udell.org | 641-895-8950 |
| Mount Ayr | Scott Giles | 641-464-2622x | scott.giles@mtayrschools.org | 641-344-8072 |
| Mount Pleasant | Scot Lamm | 319-385-7704x111 | scot.lamm@mtpcsd.org | 319-931-3129 |
| Mount Vernon | Matt Thede | 319-895-8843x4005 | mthede@mvcsd.org | 319-361-7507 |
| Murray | Jerry Shields | 641-447-2517x | jshields@murraycsd.org | 641-344-8199 |
| Muscatine | Tom Ulses | 563-263-6141 | tom.ulses@mcsdonline.org | 319-464-7458 |
| MVAOCOU | Jordan Scholl | 712-881-1317x | jscholl@mvaoschool.org | 712-202-4772 |
| Nashua-Plainfield | Josh Smith | 641-435-4166x | josmith@nashua-plainfield.k12.ia.us | 563-568-7752 |
| Nevada | Dustin Smith | 515-934-8134 | dsmith@nevadacubs.org | 319-610-7260 |
| New Hampton | Scott Frerichs | 641-394-5065x2030 | s_frerichs@new-hampton.k12.ia.us | 641-330-4276 |
| New London | Ben Fry | 319-367-0500x1106 | ben.fry@nlcsd.org | 319-931-7848 |
| Newell-Fonda | Brian Wilken | 712-272-3324x | wilkenb@newell-fonda.k12.ia.us | 712-299-6787 |
| Newman Catholic, Mason City | Alex Bohl | 641-423-6939x | abohl@newmancatholic.org | 641-430-4496 |
| Newton | Ryan Rump | 641-792-5797 | rumpr@newton.k12.ia.us | 319-470-6975 |
| Nodaway Valley | Gerry Miller | 641-743-6141x1026 | gerry.miller@nodawayvalley.org | 515-571-3331 |
| North Butler, Greene | Ryan Izer | 641-816-5631 | ryan.izer@northbutler.org | 641-229-0573 |
| North Cedar, Stanwood | Adam Hadenfeldt | 563-452-3179x | ahadenfeldt@north-cedarstu.org | 319-560-0119 |
| North Fayette Valley | Chris Miller | 563-422-3851x2305 | cmiller@nfv.k12.ia.us | 515-313-3201 |
| North Iowa, Buffalo Center | Meggon Jacobs | 641-562-2525x159 | meggon.jacobs@northiowa.org | 847-708-3208 |
| North Linn, Troy Mills | Mike Hilmer | 319-224-3291x | mhilmer@northlinncsd.org | 319-551-2068 |
| North Mahaska, New Sharon | Ryan Groom | 641-637-4187x | groomr@nmwarhawks.org | 641-660-4257 |
| North Polk, Alleman | Reece Satre | 515-984-3400x2105 | reece.satre@northpolk.org | 319-210-8017 |
| North Scott, Eldridge | Jason Schroeder, CMAA | 563-285-3224x | jason.schroeder@north-scott.k12.ia.us | 563-370-8239 |
| North Tama, Traer | Taylor Wurth | 319-478-2265x165 | taylor.wurth@n-tama.k12.ia.us | 712-540-2889 |
| North Union | Alex Fisher | 712-868-3590x | alex.fisher@nuwarriors.org, royce.byrnes@ | 515-320-0188 |
| Northeast, Goose Lake | Troy Hansen | 563-577-2249x1501 | troy.hansen@northeastcsd.org | 563-357-6415 |
| Northwood-Kensett | Jordan Reindl | 641-324-2142x110 | jreindl@nkvikings.com | 641-390-0959 |
| Norwalk | Al Lammers | 515-981-4204x | alammers@norwalk.k12.ia.us | 515-249-0124 |
| OABCIG | Larry Allen | 712-668-2827 | lallen@oabcig.org | 712-369-1012 |
| Oelwein | Jamie Harrings | 319-283-2731x | jharrings@oelwein.k12.ia.us | 319-830-4941 |
| Ogden | Ben Van Wyk | 515-275-4034x | ben.vanwyk@ogden.k12.ia.us | 641-990-4712 |
| Okoboji, Milford | Justin Bouse | 712-338-2446 | jubouse@okobojischools.org | 712-339-0636 |
| Orient-Macksburg | Kim DeJongh | 641-337-5061x | kim.dejongh@o-mschools.org | 712-470-5152 |
| Osage | Michael Henson | 641-732-3102x | michael.henson@osage.k12.ia.us | 563-349-3033 |
| Oskaloosa | Ryan Parker | 641-673-4421 | parkerrj@oskycsd.org | 573-795-3665 |
| Ottumwa | Scott Maas | 641-683-4446x77574 | scott.maas@ottumwaschools.com | 641-777-5130 |
| Panorama, Panora | Mike Kauzlarich | 641-755-2317x | mike.kauzlarich@panorama.k12.ia.us | 641-216-3385 |
| Paton-Churdan | Annie Smith | 515-389-3111x | asmith@paton-churdan.k12.ia.us | 515-314-2773 |
| PCM, Monroe | Jeremy Swink | 515-994-8222x | jswink@pcmschools.org | 319-209-0812 |
| Pekin | Aaron Deutsch | 319-695-3705x | aaron.deutsch@pekincsd.org | 641-919-4712 |
| Pella | Matt Fouch | 641-628-7305x1625 | matt.fouch@pellaschools.org | 660-216-7984 |
| Pella Christian | Dan Branderhorst | 641-628-4440x1104 | branderhorstd@pceagles.org | 641-780-8901 |
| Perry | Scott Pierce | 515-465-3503x8336 | scott.pierce@g.perry.k12.ia.us | 515-336-1063 |
| Pleasant Valley | D'Anne Kroemer | 563-332-5309x | kroemerdanne@pleasval.org | 563-650-3333 |
| Pleasantville | Joel Allman | 515-848-0529x | jallman@pvillecsd.org | |

| | | | | |
|---|---|---|---|---|
| Pocahontas Area | Brandon Ruffridge | 712-335-4848x | bruffridge@pocahontas.k12.ia.us | 712-358-0893 |
| Postville | Brennan Williams | 563-864-7651x222 | bwilliams@postville.k12.ia.us | 515-971-4777 |
| Prairie, Cedar Rapids | Rocky Bennett | 319-848-5361x | rbennett@crprairie.org | 319-350-0930 |
| Prince of Peace Catholic, Clinton | Jack Adolphson | 563-242-1663 | jack.adolphson@staff.prince.pvt.k12.ia.us | 319-721-2495 |
| Red Oak | Mark Erickson | 712-623-6610x | ericksonm@redoakschools.org | 712-621-4365 |
| Regina, Iowa City | Taylor Hotek | 319-338-5436x1220 | taylor.hotek@regina.org | 319-431-6625 |
| St. Mary's, Remsen | Jarrod Schott | 712-786-1433x | schottj@rsmschools.org | 712-358-2630 |
| Riceville | Bryce Conway | 641-985-2288x | bryce.conway@riceville.k12.ia.us | 641-220-2670 |
| Ridge View | Barry Andersen | 712-273-5185x | bandersen@rvraptors.org | 641-430-6118 |
| River Valley, Correctionville | Adam Bisenius | 712-372-4656x | abisenius@rvwolverines.org | 712-299-0392 |
| Rivermont Collegiate, Bettendorf | Michelle Bibens | 563-359-1366x | mbibens@rivermontcollegiate.org | 563-316-0530 |
| Riverside, Oakland | Darrell Frain | 712-482-6464x | dfrain@riverside.k12.ia.us | 641-344-1908 |
| Rock Valley | Mike Elgersma | 712-476-2701x2219 | melgersm@rvcsd.org | 712-541-7008 |
| Rockford | Brian Johnson | 641-756-3813x114 | bjohnson@rockford.k12.ia.us | 641-512-0250 |
| Roland-Story, Story City | Brian Petersen | 515-733-4329x407 | bpetersen@roland-story.k12.ia.us | 515-450-3625 |
| Saint Ansgar | Josh Culberson | 641-713-2331x | jculberson@stacsd.org | 515-509-5683 |
| Saydel | Levi Hunerdosse | 515-262-9325x1101 | hunerdosselevi@saydel.net | 515-720-4715 |
| Scattergood Friends | Sam Taylor | 319-519-1860x | staylor@scattergood.org | 319-325-5659 |
| Sergeant Bluff-Luton | Brian Herman | 712-943-8721x721 | hermabri@sblschools.com | 719-850-0385 |
| Seymour | Bryson Dinwiddie | 641-898-2291x | bryson.dinwiddie@seymourcsd.org | 641-895-0031 |
| Sheldon | Eric Maassen | 712-324-2501x104 | eric.maassen@sheldonschools.com | 402-672-4334 |
| Shenandoah | Jon Weinrich | 712-246-4727x5004 | weinrichj@shenandoah.k12.ia.us | 712-490-5481 |
| Sibley-Ocheyedan | Amie Elser | 712-754-3601x245 | aelser@thegenerals.org | 712-461-1720 |
| Sidney | Logan Landwehr | 712-374-2141 | llandwehr@sidney.k12.ia.us | 402-873-2513 |
| Sigourney | Lee Crawford | 641-622-2010x | lee.crawford@sigourneyschools.com | 641-660-6733 |
| Sioux Center | Mark Hulshof | 712-722-2981x | mark.hulshof@scwarriors.org | 712-441-4836 |
| Sioux Central, Sioux Rapids | Alan Vasher | 712-283-2571x | avasher@siouxcentral.org | 712-540-7406 |
| Sioux City, East | BJ Koch | 712-274-4008x | kochb@live.siouxcityschools.com | 712-899-8114 |
| Sioux City, North | Chris Koch | 712-239-7000x | kochc@live.siouxcityschools.com | 712-899-1415 |
| Sioux City, West | Steve Green | 7123013058 | greens@live.siouxcityschools.com | 712-301-3058 |
| Siouxland Christian | Alex Scandrett | 712-276-4732x | ascandrett@siouxlandchristian.org | 515-450-0250 |
| Solon | Casey Hack | 319-624-3401x1104 | chack@solon.k12.ia.us | 319-521-0708 |
| South Central Calhoun | Mark Schaefer | 712-464-7211x | mschaefer@scc.k12.ia.us | 712-371-4270 |
| South Hamilton, Jewell | Todd Coy | 515-827-5418x302 | todd_coy@s-hamilton.k12.ia.us | 515-209-9761 |
| South Hardin | Matt Thompson | 641-939-3421x1405 | mthompson@southhardin.org | 319-640-0395 |
| South O'Brien, Paullina | Kent De Zeeuw | 712-949-3454 | kdezeeuw@soswolverines.org | 712-541-1995 |
| South Page, College Springs | Curtis Maassen | 712-582-3211x | cmaassen@southpageschools.com | 402-960-1264 |
| South Tama County, Tama | Anthony Jahr | 641-484-4345x6003 | ajahr@s-tama.k12.ia.us | 641-751-8845 |
| South Winneshiek, Calmar | Alex Smith | 563-532-9365x | alex.smith@swinn.k12.ia.us | 563-380-8939 |
| Southeast Polk | Jayson Campbell | 515-957-3471 | jayson.campbell@southeastpolk.org | 515-499-0938 |
| Southeast Valley, Gowrie | Brian Hanson | 515-352-3102x | bhanson@svjags.org | 712-830-0499 |
| Southeast Warren, Liberty Center | Blake Cruikshank | 641-466-3331x106 | blake.cruikshank@se-warren.k12.ia.us | 515-494-9970 |
| Southwest Valley | Allen Naugle | 641-322-4020x | anaugle@southwestvalley.org | 641-418-1983 |
| Spencer | Taylor Chapman | 712-262-1700x2006 | tchapman@spencerschools.org | 605-670-3766 |
| Spirit Lake | Rachel Fisher | 712-336-3707x1960 | rfisher@spirit-lake.k12.ia.us | 712-301-4845 |
| Springville | Joe Martin | 319-854-6196x1005 | jmartin@springville.k12.ia.us | 319-310-6662 |
| St. Albert, Council Bluffs | Ken Schreiber | 712-328-2316 | schreiberk@saintalbertschools.org | 402-650-0159 |
| St. Edmond, Fort Dodge | David Flattery | 515-955-5850x3219 | flatteryd@st-edmond.pvt.k12.ia.us | 515-408-6853 |
| Stanton | Jake Lord | 712-829-2162x | jlord@stantonschools.com | |
| Starmont | Daren Huisenga | 563-933-2218x128 | dhuisenga@starmont.k12.ia.us | 319-530-4760 |

| | | | | |
|---|---|---|---|---|
| Storm Lake | Jay Anderson | 712-732-8065x | janderson2@slcsd.org | 712-299-5684 |
| St. Mary's, Storm Lake | Steve Ryan | 712-732-4166x | sryan@stmarys-storm.pvt.k12.ia.us | 319-591-1404 |
| Sumner-Fredericksburg | Jacob Coyle | 563-578-3341x | coylej@sfcougars.k12.ia.us | 563-608-5830 |
| Tipton | Matt Nerem | 563-886-6027x1107 | matt.nerem@tipton.k12.ia.us | 563-212-1345 |
| Treynor | Tim Navara | 712-487-3804x1103 | tnavara@treynorcardinals.org | 319-330-7680 |
| Tri-Center, Neola | Cassie Harris | 712-485-2211x205 | charris@tctrojans.org | 402-850-0838 |
| Tri-County, Thornburg | Scott Edmundson | 641-634-2636x143 | scott.edmundson@tri-countyschools.com | 641-660-5573 |
| Trinity Christian | Laura Kuiper | 712-439-1921x | lkuiper@trinitychs.org | 712-451-9329 |
| Tripoli | Tom Nuss | 319-882-4202x | nusst@tripoli.k12.ia.us | 319-239-2664 |
| Turkey Valley, Jackson Junction | Courtnee Hahn | 563-776-6011x1013 | chahn@turkey-v.k12.ia.us | |
| Twin Cedars, Bussey | Dave Roby | 641-944-5241x225 | droby@twincedarscsd.org | |
| Underwood | Tyler Hamilton | 712-566-2332x | thamilton@underwoodschools.org | 402-990-2984 |
| Union, LaPorte City | Michael Bruns | 319-342-2697x | m_bruns@union.k12.ia.us | 563-613-1212 |
| Unity Christian, Orange City | Terry Schouten | 712 -737-4114x110 | tschouten@unitychristian.net | 712-360-0070 |
| Urbandale | Dr. William Watson | 515-457-6994x | william.watson@j-hawks.com | 515-339-1460 |
| Valley, West Des Moines | Brad Rose | 515-633-4259x | roseb@wdmcs.org | 515-657-2550 |
| Valley Lutheran, Cedar Falls | Brian Jo | 319-266-4565x160 | brian.jo@vlscrusaders.org | |
| Van Buren County | Emily Cline | 319-293-3183x1102 | emily.cline@van-burencsd.org | 309-335-6880 |
| Van Meter | Rick Roberts | 515-996-2221x | rick.roberts@vmbulldogs.com | 515-975-4883 |
| Vinton-Shellsburg | Jim Struve | 319-436-5706x | jim.struve@vscsd.org | 319-213-0354 |
| WACO, Wayland | Chad Edeker | 319-256-6200x110 | chad.edeker@wacocsd.org | 319-750-3851 |
| Wahlert, Dubuque | Tom English | 563-583-9771x268 | tenglish@holyfamilydbq.org | 563-543-8497 |
| Wapello | Michelle Wade | 319-523-3241x1209 | michelle.wade@wapellocsd.org | 319-750-2966 |
| Wapsie Valley, Fairbank | Brett Bergman | 319-638-6711x | bbergman@wapsievalleyschools.org | 641-750-5972 |
| Washington | Brent Van Weelden | 319-653-2143x | bvanweel@washington.k12.ia.us | 319-461-9470 |
| Waterloo Christian School | Angela Evans | 319-235-9309x | aevans@waterloochristian.com | 319-269-5905 |
| Waterloo, East | Tim Moses | 319-433-2474x | mosest@waterlooschools.org | 319-830-9603 |
| Waterloo, West | Dr. Anthony Pappas | 319-433-2708x | pappasa@waterlooschools.org | 319-215-2294 |
| Waukee | Eric Boyle | 515-987-2782x | eboyle@waukeeschools.org | 515-577-8898 |
| Waukee Northwest | Jim Duea | 515-987-5181 | jduea@waukeeschools.org | 515-490-2561 |
| Waukon | Brian Hilsabeck | 563-568-3466x2501 | bhilsabeck@allamakee.k12.ia.us | 563-568-7963 |
| Waverly-Shell Rock | Greg Bodensteiner | 319-352-2087x162 | greg.bodensteiner@wsr.k12.ia.us | 319-830-6500 |
| Wayne, Corydon | Aaron Cooper | 641-872-2184x | aaron.cooper@wayne.k12.ia.us | 641-895-8942 |
| Webster City | Joe Shanks | 515-832-9210x2534 | jshanks@webster-city.k12.ia.us | 515-571-7535 |
| West Bend-Mallard | Tyson Wirtz | 515-887-7831x | twirtz@west-bend.k12.ia.us | 515-320-4780 |
| West Branch | Jake Stenberg | 319-643-7213x | jstenberg@west-branch.k12.ia.us | 319-540-2022 |
| West Burlington | Jeff Housel | 319-754-6567x4 | Jeff.Housel@wbschools.us | 319-601-6932 |
| West Central, Maynard | Steve Milder | 563-637-2283x | smilder@wc.k12.ia.us | 563-422-7293 |
| West Central Valley, Stuart | Ethan Calvert | 515-523-1313x | ecalvert@wcv.k12.ia.us | 515-975-5999 |
| West Delaware, Manchester | Matt Weis | 563-927-3515x302 | mattweis@w-delaware.k12.ia.us | 563-357-9927 |
| West Fork, Sheffield | Alex Brayton | | alex.brayton@westforkschool.org | 515-518-5734 |
| West Hancock, Britt | Steve Lansing | 641-843-3863x392 | slansing@whancock.org | 507-330-1581 |
| West Harrison, Mondamin | Anthony Nunez | 712-646-2231x | anunez@westharrison.school | 402-677-3635 |
| West Liberty | Adam Loria | 319-627-2116x1007 | aloria@wl.k12.ia.us | 319-325-0985 |
| West Lyon, Inwood | Jeremy Childress | 712-753-4917x | jchildress@wlwildcats.org | 605-929-5375 |
| West Marshall, State Center | Dave Shipley | 641-483-2136x | dshipley@wmcsd.org | 641-745-9258 |
| West Monona, Onawa | Donald Roeder | 712-433-9098x301 | donald.roeder@westmonona.org | 308-293-2809 |
| West Sioux, Hawarden | Ben Bouza | 712-551-1181x | bbouza@w-sioux.k12.ia.us | 712-422-0505 |
| Western Christian, Hull | Travis Kooima | 712-439-1013x | travis.kooima@westernchristianhs.com | 712-470-4129 |
| Epworth, Western Dubuque | Tyler Lown | 563-876-3442x3009 | tyler.lown@wdbqschools.org | 319-430-8043 |

| | | | | |
|---|---|---|---|---|
| Westwood, Sloan | Cass Burkhart | 712-428-3303x136 | cburkhart@wcsdrebels.com | 712-253-6410 |
| Whiting | Alex Lamp | 712 -455-2468x | alamp@whitingcsd.org | 515-297-2810 |
| Williamsburg | Nathan King | 319-668-1050x269 | nathanking@williamsburg.k12.ia.us | 563-920-7262 |
| Wilton | Ryan Hetzler | 563-732-2629x232 | ryanhetzler@wiltoncsd.org | 563-299-5340 |
| Winfield-Mt. Union | Jill Blake | 319-257-7700x170 | jill.blake@wmucsd.org | 319-217-9903 |
| Winterset | Randy McDonald | 515-462-3320x | rmcdonald@winterset.k12.ia.us | 515-402-1153 |
| Woodbine | Scott Breyfogle | 712-647-2440x | sbreyfogle@woodbine.k12.ia.us | 605-695-1647 |
| Woodbury Central, Moville | Mary Schultz | 712-873-3128x219 | mschultz@wcwildcats.org | 712-870-4432 |
| Woodward Academy | Lorenzo White | 515-438-3481x | lorenzo.white@sequelyouthservices.com | 515-451-1340 |
| Woodward-Granger | Matt Eichhorn, CAA | 515-999-8154x | matteichhorn@wghawks.school | 708-362-8093 |
| Xavier, Cedar Rapids | Adam McDonnell | 319-294-6635x306 | adam.mcdonnell@xaviersaints.org | 563-212-5180 |

**From:** Jason Bryant
**To:** Chris Cuellar
**Subject:** Re: IHSAA Contacts
**Date:** Thursday, December 16, 2021 11:00:29 AM
**Attachments:** image001.png@01D7F26A.ECEBA3C0

---

Chris,
Thanks for the information. We won't abuse the list and will issue this release to them strictly as an advisory. Again, we can't control who tournament directors let in and don't let in, as we are not a rule-making body.

Appreciate it.

On December 16, 2021 at 10:56:33 AM, Chris Cuellar (ccuellar@iahsaa.org) wrote:

> Hi Jason,
>
> Per our previous messages on Cam Kramer, I've discussed possible solutions with my executive director Tom Keating to get NWMA's information and statement out to our schools.
>
> While we will continue to follow our legal counsel's recommendations regarding public comment at this time, we are willing to supply a contact list for athletic directors at all IHSAA member schools to NWMA for a one-time use of sending out the previously issued statement.
>
> Our preference is for NWMA to answer those questions as they pertain to Cam. Then should any postseason or IHSAA questions arise, those can be directed to me.
>
> I am attaching the contact list to this email. Please let me know if you need any further clarification or information on this issue.
>
> Thanks a bunch,
>
> Chris

Chris Cuellar
ccuellar@iahsaa.org
Communications Director

Iowa High School Athletic Association
515-432-2011 ext. 234 | www.iahsaa.org
1605 S. Story Street, Boone, IA 50036

**From:** Barb Schwamman
**To:** Lewie Curtis; Tom Keating
**Subject:** Fwd: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer
**Date:** Thursday, December 16, 2021 3:16:55 PM

I assume you are aware of this issue???

---------- Forwarded message ---------
From: **Michael Henson** <michael.henson@osage.k12.ia.us>
Date: Thu, Dec 16, 2021 at 3:12 PM
Subject: Fwd: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer
To: Brent Jennings <bjennings@osage.k12.ia.us>, Thatcher Goodale <thatcher.goodale@osage.k12.ia.us>, Larry Grein <lgrein@osage.k12.ia.us>, Ryan Fank <ryan.fank@osage.k12.ia.us>, Barb Schwamman <bschwamman@osage.k12.ia.us>, Tim Hejhal <timhejhal@osage.k12.ia.us>, Thomas Meier <tmeier@osage.k12.ia.us>

FYI

---------- Forwarded message ---------
From: **Jason Bryant** <jason@bryantwrestling.com>
Date: Thu, Dec 16, 2021 at 3:10 PM
Subject: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer
To: National Wrestling Media Association <accounts@nationalwrestlingmedia.com>

To whom it may concern,
My name is Jason Bryant. I'm the President of the National Wrestling Media Association. I'm sending this advisory, released back in November, to all Iowa High School Athletics Directors about the association's advisory about freelance photographer Cam Kramer.

Our notice is below, followed by the issuance of this notice to Mr. Kramer on two occasions.

It has come to the attention of the **National Wrestling Media Association** that an individual who represents themselves as a member of the wrestling media photography pool, **Mr. Cam Kramer**, based out of Iowa had been surreptitiously video taping wrestling matches and posting them illegally on a personal YouTube channel over the course of several years.

The content included college and high school wrestlers. Mr. Kramer was issued credentials as a still photographer, and had not applied for the rights to capture video and upload that content on YouTube; After the compliant to us, a copyright violation investigation was initiated. These events included, but were not limited to, the NAIA National Championships, Big 12 Wrestling Championships and NCAA Division I Wrestling Championships.

Upon review of his YouTube channel by this organization, it was also determined that the content on his channel violated sports media decorum, and a SafeSport investigation has been opened by USA Wrestling. Since the channel and media credential violations were discovered, Mr. Kramer has been repeatedly denied credentials by USA Wrestling. The rights holder was ready to file copyright claims against the channel before it was marked private. It was taken back online several weeks later, then taken back to private again.

The following was issued to Mr. Kramer by this organization (twice) over the summer of 2021 informing him of the complaint from rights-holding media and concerned parents of minor children.

------

To: Cam Kramer, Cam Kramer Photography
From: National Wrestling Media Association

A prominent wrestling broadcaster has brought to the attention of the National Wrestling Media Association officers that you own a YouTube Channel (https://www.youtube.com/camkramer) with over 38k subscribers. They have asked us to participate in an investigation of your channel for potential copyright violations.

Upon closer examination, it is abundantly clear that the content contains many surreptitiously captured videos using a photo credential that are an egregious violation of copyright laws when posted to YouTube. In addition the still frame selection and curated content of some of the videos (especially when paired with the comments) are a violation of sports media decorum, which is also a direct violation of acceptable usage of your media credentials.

Using photo credential(s) to secretly shoot video and post it on your channel, with over 30,000 subscribers, and in some cases generating over three million views, over a three year period, is a grievous violation of your credential and media standards.

Therefore it will be the recommendation of the National Wrestling Media Association to alert CoSIDA and the greater college wrestling community of these violations, including, but not limited to USA Wrestling, National Wrestling Coaches Association, the NCAA and NAIA as well as relevant high school state associations.

-----

Based on our investigation, it is the position of the NWMA that Mr. Kramer has exhibited unprofessional conduct at events by using his media credentials beyond their intended purpose, as well as using suggestive screen shots to promote those videos.

It should be noted that the illegally posted YouTube videos were on the same channel with video of high school wrestlers (minors). Since then, Mr. Kramer has made his YouTube channel private, but screen captures of the content are available upon request.

**This is NOT a recommendation against IAwrestle, FloSports or any other outlet he may have represented previously in a freelance or for-hire role, just Mr. Kramer**.

The NWMA is a volunteer membership organization comprised of wrestling journalists, photographers, podcasters, bloggers, site editors and athletic communications professionals. It was founded in 1989. We are not a rule-making entity and this should be viewed solely as a recommendation.

Your office should ultimately make the final decision to whom you issue media credentials.

--

**Jason Bryant**
**Founder, Mat Talk Online**
**Mat Talk Podcast Network**
mattalkonline.com
jason@bryantwrestling.com | jason@mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983
Skype Studio Call-In: 651-315-8171

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
14-Time Wrestling Journalism & Broadcasting Award Winner

This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. E-mail transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this message, which arise as a result of e-mail transmission.

--
GO GREEN!
Mike Henson
AD/Business Teacher
Osage High School

This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.

--
**Barb A. Schwamman, Superintendent**
**Osage Community School District**
***The Mission of the Osage Community School is to sustain and enhance a caring community to produce enthusiasm for lifelong learning.***
bschwamman@osage.k12.ia.us
641-732-5381 (School)
319-269-5955 (Cellular)
Twitter: @MrsSchwamman




**Together**
**Everyone**
**Accomplishes**
**More**

This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by

replying to this message and delete this e-mail immediately.
This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.

**From:** Jason Bryant
**To:** Chris Cuellar
**Subject:** Distributed ...
**Date:** Friday, December 17, 2021 9:37:42 AM

---

Chris,
Sent out the advisory yesterday. I was initially worried since it went to 365 addresses and I didn't get a single auto-responder or bounce back - but I spot checked a few recipients today and they all got it.

So you've got the best email list in the history of email lists.

JB

**Jason Bryant**
**Founder, Mat Talk Online**
**Mat Talk Podcast Network**
mattalkonline.com
jason@bryantwrestling.com | jason@mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983
Skype Studio Call-In: 651-315-8171

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
14-Time Wrestling Journalism & Broadcasting Award Winner

This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. E-mail transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this message, which arise as a result of e-mail transmission.

**From:** Tom Keating
**To:** Lewie Curtis; bschwamman@osage.k12.ia.us
**Subject:** RE: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer
**Date:** Friday, December 17, 2021 11:10:00 AM
**Attachments:** image001.png

---

Good morning, Barb and Lewie.

Barb – thanks for sharing this.

We are aware of the NWMA's communication regarding Mr. Kramer. It appears Jason Bryant from NWMA has e-mailed Iowa AD's directly with the info Mike shared with Barb.

We checked into this previously since we received a similar e-mail last spring. [redacted]

[redacted]

I spoke with Brent Cook this morning [redacted]

Tom

**Tom Keating**
tkeating@iahsaa.org
Executive Director

Iowa High School Athletic Association
515-432-2011 ext. 225 | www.iahsaa.org
1605 S. Story Street, Boone, IA 50036

---

**From:** Lewie Curtis <lcurtis@iahsaa.org>
**Sent:** Thursday, December 16, 2021 3:53 PM
**To:** bschwamman@osage.k12.ia.us; Tom Keating <tkeating@iahsaa.org>
**Subject:** RE: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer

News to me.

Not exactly sure how or if it affects IHSAA, but I assume some of the video was coming from the state tournament? I'd assume Chris Cuellar should be kept in the loop regarding our organization and its responsibilities/expectations.

LC

**From:** Barb Schwamman <bschwamman@osage.k12.ia.us>
**Sent:** Thursday, December 16, 2021 3:16 PM
**To:** Lewie Curtis <lcurtis@iahsaa.org>; Tom Keating <tkeating@iahsaa.org>
**Subject:** Fwd: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer

I assume you are aware of this issue???

---------- Forwarded message ---------
From: **Michael Henson** <michael.henson@osage.k12.ia.us>
Date: Thu, Dec 16, 2021 at 3:12 PM
Subject: Fwd: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer
To: Brent Jennings <bjennings@osage.k12.ia.us>, Thatcher Goodale <thatcher.goodale@osage.k12.ia.us>, Larry Grein <lgrein@osage.k12.ia.us>, Ryan Fank <ryan.fank@osage.k12.ia.us>, Barb Schwamman <bschwamman@osage.k12.ia.us>, Tim Hejhal <timhejhal@osage.k12.ia.us>, Thomas Meier <tmeier@osage.k12.ia.us>

FYI

---------- Forwarded message ---------
From: **Jason Bryant** <jason@bryantwrestling.com>
Date: Thu, Dec 16, 2021 at 3:10 PM
Subject: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer
To: National Wrestling Media Association <accounts@nationalwrestlingmedia.com>

To whom it may concern,
My name is Jason Bryant. I'm the President of the National Wrestling Media Association. I'm sending this advisory, released back in November, to all Iowa High School Athletics Directors about the association's advisory about freelance photographer Cam Kramer.

Our notice is below, followed by the issuance of this notice to Mr. Kramer on two occasions.

It has come to the attention of the **National Wrestling Media Association** that an individual who represents themselves as a member of the wrestling media photography pool, **Mr. Cam Kramer**, based out of Iowa had been surreptitiously video taping wrestling matches and posting them illegally on a personal YouTube channel over the course of several years.

The content included college and high school wrestlers. Mr. Kramer was issued credentials as a still photographer, and had not applied for the rights to capture video and upload that content on YouTube; After the compliant to us,

a copyright violation investigation was initiated. These events included, but were not limited to, the NAIA National Championships, Big 12 Wrestling Championships and NCAA Division I Wrestling Championships.

Upon review of his YouTube channel by this organization, it was also determined that the content on his channel violated sports media decorum, and a SafeSport investigation has been opened by USA Wrestling. Since the channel and media credential violations were discovered, Mr. Kramer has been repeatedly denied credentials by USA Wrestling. The rights holder was ready to file copyright claims against the channel before it was marked private. It was taken back online several weeks later, then taken back to private again.

The following was issued to Mr. Kramer by this organization (twice) over the summer of 2021 informing him of the complaint from rights-holding media and concerned parents of minor children.

------

To: Cam Kramer, Cam Kramer Photography
From: National Wrestling Media Association

A prominent wrestling broadcaster has brought to the attention of the National Wrestling Media Association officers that you own a YouTube Channel (https://www.youtube.com/camkramer) with over 38k subscribers. They have asked us to participate in an investigation of your channel for potential copyright violations.

Upon closer examination, it is abundantly clear that the content contains many surreptitiously captured videos using a photo credential that are an egregious violation of copyright laws when posted to YouTube. In addition the still frame selection and curated content of some of the videos (especially when paired with the comments) are a violation of sports media decorum, which is also a direct violation of acceptable usage of your media credentials.

Using photo credential(s) to secretly shoot video and post it on your channel, with over 30,000 subscribers, and in some cases generating over three million views, over a three year period, is a grievous violation of your credential and media standards.

Therefore it will be the recommendation of the National Wrestling Media Association to alert CoSIDA and the greater college wrestling community of these violations, including, but not limited to USA Wrestling, National Wrestling Coaches Association, the NCAA and NAIA as well as relevant high school state associations.

-----

Based on our investigation, it is the position of the NWMA that Mr. Kramer has exhibited unprofessional conduct at events by using his media credentials beyond their intended purpose, as well as using suggestive screen shots to promote those videos.

It should be noted that the illegally posted YouTube videos were on the same channel with video of high school wrestlers (minors). Since then, Mr. Kramer has made his YouTube channel private, but screen captures of the content are available upon request.

**This is NOT a recommendation against IAwrestle, FloSports or any other outlet he may have represented previously in a freelance or for-hire role, just Mr. Kramer**.

The NWMA is a volunteer membership organization comprised of wrestling journalists, photographers, podcasters, bloggers, site editors and athletic communications professionals. It was founded in 1989. We are not a rule-making entity and this should be viewed solely as a recommendation.

Your office should ultimately make the final decision to whom you issue media credentials.

--

**Jason Bryant**

**Founder, Mat Talk Online**
**Mat Talk Podcast Network**
mattalkonline.com
jason@bryantwrestling.com | jason@mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983
Skype Studio Call-In: 651-315-8171

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
14-Time Wrestling Journalism & Broadcasting Award Winner

This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. E-mail transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this message, which arise as a result of e-mail transmission.

--

GO GREEN!

Mike Henson
AD/Business Teacher
Osage High School

This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.

--

**Barb A. Schwamman, Superintendent**
**Osage Community School District**
***The Mission of the Osage Community School is to sustain and enhance a caring community to produce enthusiasm for lifelong learning.***
bschwamman@osage.k12.ia.us
641-732-5381 (School)
319-269-5955 (Cellular)
Twitter: @MrsSchwamman

**Together**
**Everyone**
**Accomplishes**
**More**

This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.
This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.

**From:** Tom Keating
**To:** Amanda Whaley; Andy Crozier; Ann Lebo; Barb Schwamman; Brent Cook; Dave Wiebers; Deron Durflinger; Rod Earleywine; Steve Pettit
**Subject:** FW: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer
**Date:** Friday, December 17, 2021 5:03:34 PM
**Attachments:** image001.png


**Tom Keating**
tkeating@iahsaa.org
Executive Director

Iowa High School Athletic Association
515-432-2011 ext. 225 | www.iahsaa.org
1605 S. Story Street, Boone, IA 50036


Good afternoon, everyone.

Sorry to interrupt your Friday afternoon but thought I should make you aware of the e-mail below that was sent to the AD's in our state yesterday.

The e-mail, from a representative of the National Wrestling Media Association is asking schools and organizations to not credential an individual to photograph wrestling events.

I have discussed this [redacted] Considering that, as well as the fact that NWMA has already contacted schools about their concerns, we will not be issuing any communication/recommendations to our schools but instead leave it to schools to determine how they want to handle the NWMA's information.

Thanks to Barb for bringing this to our attention and to Brent for visiting with me about it earlier today.

Have a great weekend, everyone!

Sincerely,
Tom

---------- Forwarded message ---------
From: **Jason Bryant** <jason@bryantwrestling.com>
Date: Thu, Dec 16, 2021 at 3:10 PM
Subject: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer
To: National Wrestling Media Association <accounts@nationalwrestlingmedia.com>

To whom it may concern,
My name is Jason Bryant. I'm the President of the National Wrestling Media Association. I'm sending this advisory, released back in November, to all Iowa High School Athletics Directors about the association's advisory about freelance photographer Cam Kramer.

Our notice is below, followed by the issuance of this notice to Mr. Kramer on two occasions.

It has come to the attention of the **National Wrestling Media Association** that an individual who represents themselves as a member of the wrestling media photography pool, **Mr. Cam Kramer**, based out of Iowa had been surreptitiously video taping wrestling matches and posting them illegally on a personal YouTube channel over the course of several years.

The content included college and high school wrestlers. Mr. Kramer was issued credentials as a still photographer, and had not applied for the rights to capture video and upload that content on YouTube; After the compliant to us, a copyright violation investigation was initiated. These events included, but were not limited to, the NAIA National Championships, Big 12 Wrestling Championships and NCAA Division I Wrestling Championships.

Upon review of his YouTube channel by this organization, it was also determined that the content on his channel violated sports media decorum, and a SafeSport investigation has been opened by USA Wrestling. Since the channel and media credential violations were discovered, Mr. Kramer has been repeatedly denied credentials by USA Wrestling. The rights holder was ready to file copyright claims against the channel before it was marked private. It was taken back online several weeks later, then taken back to private again.

The following was issued to Mr. Kramer by this organization (twice) over the summer of 2021 informing him of the complaint from rights-holding media and concerned parents of minor children.

------

To: Cam Kramer, Cam Kramer Photography
From: National Wrestling Media Association

A prominent wrestling broadcaster has brought to the attention of the National Wrestling Media Association officers that you own a YouTube Channel (https://www.youtube.com/camkramer) with over 38k subscribers. They have asked us to participate in an investigation of your channel for potential copyright violations.

Upon closer examination, it is abundantly clear that the content contains many surreptitiously captured videos using a photo credential that are an egregious violation of copyright laws when posted to YouTube. In addition the still frame selection and curated content of some of the videos (especially when paired with the comments) are a violation of sports media decorum, which is also a direct violation of acceptable usage of your media credentials.

Using photo credential(s) to secretly shoot video and post it on your channel, with over 30,000 subscribers, and in some cases generating over three million views, over a three year period, is a grievous violation of your credential and media standards.

Therefore it will be the recommendation of the National Wrestling Media Association to alert CoSIDA and the greater college wrestling community of these violations, including, but not limited to USA Wrestling, National Wrestling Coaches Association, the NCAA and NAIA as well as relevant high school state associations.

-----

Based on our investigation, it is the position of the NWMA that Mr. Kramer has exhibited unprofessional conduct at events by using his media credentials beyond their intended purpose, as well as using suggestive screen shots to promote those videos.

It should be noted that the illegally posted YouTube videos were on the same channel with video of high school wrestlers (minors). Since then, Mr. Kramer has made his YouTube channel private, but screen captures of the content are available upon request.

**This is NOT a recommendation against IAwrestle, FloSports or any other outlet he may have represented previously in a freelance or for-hire role, just Mr. Kramer.**

The NWMA is a volunteer membership organization comprised of wrestling journalists, photographers, podcasters, bloggers, site editors and athletic communications professionals. It was founded in 1989. We are not a rule-making entity and this should be viewed solely as a recommendation.

Your office should ultimately make the final decision to whom you issue media credentials.

--

**Jason Bryant**
**Founder, Mat Talk Online**
**Mat Talk Podcast Network**
mattalkonline.com
jason@bryantwrestling.com | jason@mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983
Skype Studio Call-In: 651-315-8171

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
14-Time Wrestling Journalism & Broadcasting Award Winner

This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. E-mail transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this message, which arise as a result of e-mail transmission.

--

GO GREEN!
Mike Henson
AD/Business Teacher
Osage High School

This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.

--

**Barb A. Schwamman, Superintendent**
**Osage Community School District**
***The Mission of the Osage Community School is to sustain and enhance a caring community to produce enthusiasm for lifelong learning.***
bschwamman@osage.k12.ia.us
641-732-5381 (School)
319-269-5955 (Cellular)
Twitter: @MrsSchwamman

**Together**
**Everyone**
**Accomplishes**
**More**

This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.
This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.

| | |
|---|---|
| **From:** | Tom Keating |
| **To:** | Amanda Whaley (awhaley@iahsaa.org); Andy Crozier (acrozier@iahsaa.org); Ann Lebo (alebo@iahsaa.org); Barb Schwamman (bschwamman@iahsaa.org); Brent Cook (bcook@iahsaa.org); Dave Wiebers (dwiebers@iahsaa.org); Deron Durflinger (ddurflinger@iahsaa.org); Rod Earlywine (rearleywine@iahsaa.org); Steve Pettit (spettit@iahsaa.org) |
| **Bcc:** | Chad Elsberry (celsberry@iahsaa.org); Chris Cuellar; Jared Chizek; Jessica Morgan (jmorgan@iahsaa.org); Lewie Curtis (lcurtis@iahsaa.org); Todd Tharp (ttharp@iahsaa.org) |
| **Subject:** | FW: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer |
| **Date:** | Friday, December 17, 2021 5:07:00 PM |
| **Attachments:** | image001.png |

**Tom Keating**
tkeating@iahsaa.org
Executive Director

Iowa High School Athletic Association
515-432-2011 ext. 225 | www.iahsaa.org
1605 S. Story Street, Boone, IA 50036

Good afternoon, everyone.

Sorry to interrupt your Friday afternoon but thought I should make you aware of the e-mail below that was sent to the AD's in our state yesterday.

The e-mail, from a representative of the National Wrestling Media Association is asking schools and organizations to not credential an individual to photograph wrestling events.

I have discussed this [redacted] Considering that, as well as the fact that NWMA has already contacted schools about their concerns, we will not be issuing any communication/recommendations to our schools but instead leave it to schools to determine how they want to handle the NWMA's information.

Thanks to Barb for bringing this to our attention and to Brent for visiting with me about it earlier today.

Have a great weekend, everyone!

Sincerely,
Tom

---------- Forwarded message ---------
From: **Jason Bryant** <jason@bryantwrestling.com>
Date: Thu, Dec 16, 2021 at 3:10 PM

Subject: WRESTLING ADVISORY: "Do Not Credential" Recommendation from NWMA for photographer Cam Kramer
To: National Wrestling Media Association <accounts@nationalwrestlingmedia.com>

To whom it may concern,
My name is Jason Bryant. I'm the President of the National Wrestling Media Association. I'm sending this advisory, released back in November, to all Iowa High School Athletics Directors about the association's advisory about freelance photographer Cam Kramer.

Our notice is below, followed by the issuance of this notice to Mr. Kramer on two occasions.

It has come to the attention of the **National Wrestling Media Association** that an individual who represents themselves as a member of the wrestling media photography pool, **Mr. Cam Kramer**, based out of Iowa had been surreptitiously video taping wrestling matches and posting them illegally on a personal YouTube channel over the course of several years.

The content included college and high school wrestlers. Mr. Kramer was issued credentials as a still photographer, and had not applied for the rights to capture video and upload that content on YouTube; After the compliant to us, a copyright violation investigation was initiated. These events included, but were not limited to, the NAIA National Championships, Big 12 Wrestling Championships and NCAA Division I Wrestling Championships.

Upon review of his YouTube channel by this organization, it was also determined that the content on his channel violated sports media decorum, and a SafeSport investigation has been opened by USA Wrestling. Since the channel and media credential violations were discovered, Mr. Kramer has been repeatedly denied credentials by USA Wrestling. The rights holder was ready to file copyright claims against the channel before it was marked private. It was taken back online several weeks later, then taken back to private again.

The following was issued to Mr. Kramer by this organization (twice) over the summer of 2021 informing him of the complaint from rights-holding media and concerned parents of minor children.

------

To: Cam Kramer, Cam Kramer Photography
From: National Wrestling Media Association

A prominent wrestling broadcaster has brought to the attention of the National Wrestling Media Association officers that you own a YouTube Channel (https://www.youtube.com/camkramer) with over 38k subscribers. They have asked us to participate in an investigation of your channel for potential copyright violations.

Upon closer examination, it is abundantly clear that the content contains many surreptitiously captured videos using a photo credential that are an egregious violation of copyright laws when posted to YouTube. In addition the still frame selection and curated content of some of the videos (especially when paired with the comments) are a violation of sports media decorum, which is also a direct violation of acceptable usage of your media credentials.

Using photo credential(s) to secretly shoot video and post it on your channel, with over 30,000 subscribers, and in some cases generating over three million views, over a three year period, is a grievous violation of your credential and media standards.

Therefore it will be the recommendation of the National Wrestling Media Association to alert CoSIDA and the greater college wrestling community of these violations, including, but not limited to USA Wrestling, National

Wrestling Coaches Association, the NCAA and NAIA as well as relevant high school state associations.

-----

Based on our investigation, it is the position of the NWMA that Mr. Kramer has exhibited unprofessional conduct at events by using his media credentials beyond their intended purpose, as well as using suggestive screen shots to promote those videos.

It should be noted that the illegally posted YouTube videos were on the same channel with video of high school wrestlers (minors). Since then, Mr. Kramer has made his YouTube channel private, but screen captures of the content are available upon request.

**This is NOT a recommendation against IAwrestle, FloSports or any other outlet he may have represented previously in a freelance or for-hire role, just Mr. Kramer.**

The NWMA is a volunteer membership organization comprised of wrestling journalists, photographers, podcasters, bloggers, site editors and athletic communications professionals. It was founded in 1989. We are not a rule-making entity and this should be viewed solely as a recommendation.

Your office should ultimately make the final decision to whom you issue media credentials.

--

**Jason Bryant**
**Founder, Mat Talk Online**
**Mat Talk Podcast Network**
mattalkonline.com
jason@bryantwrestling.com | jason@mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983
Skype Studio Call-In: 651-315-8171

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
14-Time Wrestling Journalism & Broadcasting Award Winner

This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. E-mail transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this message, which arise as a result of e-mail transmission.

--

GO GREEN!
Mike Henson
AD/Business Teacher
Osage High School

This e-mail, including attachments, may include confidential and/or proprietary information, and may be

used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.

--

**Barb A. Schwamman, Superintendent**
**Osage Community School District**
***The Mission of the Osage Community School is to sustain and enhance a caring community to produce enthusiasm for lifelong learning.***
bschwamman@osage.k12.ia.us
641-732-5381 (School)
319-269-5955 (Cellular)
Twitter: @MrsSchwamman

**Together**
**Everyone**
**Accomplishes**
**More**

This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.
This e-mail, including attachments, may include confidential and/or proprietary information, and may be used only by the person or entity to which it is addressed. If the reader of this e-mail is not the intended recipient or his or her authorized agent, the reader is hereby notified that any dissemination, distribution or copying of this e-mail is prohibited. If you have received this e-mail in error, please notify the sender by replying to this message and delete this e-mail immediately.

**From:** Jason Bryant
**To:** Chris Cuellar
**Subject:** Kramer link
**Date:** Thursday, February 10, 2022 11:13:46 AM

---

Clearly our message was either missed, ignored, disregarded or Cam went directly through the coaches and not the ADs.

Sure we're into the postseason now right?

https://camkramerphoto.smugmug.com/High-School-Wrestling/2021-22-High-School-Wrestling

**Jason Bryant**
**Founder, Mat Talk Online**
**Mat Talk Podcast Network**
mattalkonline.com
jason@bryantwrestling.com | jason@mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983
Skype Studio Call-In: 651-315-8171

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
14-Time Wrestling Journalism & Broadcasting Award Winner

This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. E-mail transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this message, which arise as a result of e-mail transmission.

**From:** Chris Cuellar
**To:** Jason Bryant
**Subject:** RE: Kramer link
**Date:** Thursday, February 10, 2022 11:24:00 AM

Hey JB –

I'm surprised to see so many schools having him in. Your message definitely got through – but clearly not everyone is deciding to take it on board.

We are indeed in the postseason. Cam will not be credentialed at our state tournament.

However, each of our district tournaments are hosted across 24 schools and their ADs and are coming up this Saturday. Unfortunately, the only requirement for most sites to handle media is a sign-in sheet upon entry – no pre-registration or screening required, and many don't even ask to see a credential of any kind.

I'll discuss with my staff if there's any practical way to contact potential sites he might try to attend.

Thanks for the heads up on this.

Chris

**From:** Jason Bryant <jason@bryantwrestling.com>
**Sent:** Thursday, February 10, 2022 11:14 AM
**To:** Chris Cuellar <ccuellar@iahsaa.org>
**Subject:** Kramer link

Clearly our message was either missed, ignored, disregarded or Cam went directly through the coaches and not the ADs.

Sure we're into the postseason now right?

https://camkramerphoto.smugmug.com/High-School-Wrestling/2021-22-High-School-Wrestling

**Jason Bryant**
**Founder, Mat Talk Online**
**Mat Talk Podcast Network**
mattalkonline.com
jason@bryantwrestling.com | jason@mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983
Skype Studio Call-In: 651-315-8171

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
14-Time Wrestling Journalism & Broadcasting Award Winner

This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by

mistake and delete this e-mail from your system. E-mail transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this message, which arise as a result of e-mail transmission.

**From:** Jason Bryant
**To:** Chris Cuellar
**Subject:** RE: Kramer link
**Date:** Tuesday, December 6, 2022 10:58:36 AM

Chris,

Cam Kramer is back showing up at high school tournaments every weekend. His instagram will almost always include an unnecessary image of a wrestler's "bulge" - the wide shot of a wrestler CAN be artistic/sporting, but this is a pattern and based on the specific thumbnails of his YouTube channel, it's intentional.

AND it's high school kids.

Do you have an updated list of AD contacts for this year? I've got parents sending me images he posts on instagram each week. This is so hard to get ahead of. It's troubling.

Any ideas?

JB

On February 10, 2022 at 11:20:27 AM, Chris Cuellar (ccuellar@iahsaa.org) wrote:

> Hey JB –
>
> I'm surprised to see so many schools having him in. Your message definitely got through – but clearly not everyone is deciding to take it on board.
>
> We are indeed in the postseason. Cam will not be credentialed at our state tournament.
>
> However, each of our district tournaments are hosted across 24 schools and their ADs and are coming up this Saturday. Unfortunately, the only requirement for most sites to handle media is a sign-in sheet upon entry – no pre-registration or screening required, and many don't even ask to see a credential of any kind.
>
> I'll discuss with my staff if there's any practical way to contact potential sites he might try to attend.
>
> Thanks for the heads up on this.
>
> Chris
>
> ---
>
> **From:** Jason Bryant <jason@bryantwrestling.com>
> **Sent:** Thursday, February 10, 2022 11:14 AM
> **To:** Chris Cuellar <ccuellar@iahsaa.org>
> **Subject:** Kramer link
>
> Clearly our message was either missed, ignored, disregarded or Cam went directly through the coaches and not the ADs.

Sure we're into the postseason now right?

https://camkramerphoto.smugmug.com/High-School-Wrestling/2021-22-High-School-Wrestling

**Jason Bryant**

**Founder, Mat Talk Online**

**Mat Talk Podcast Network**

mattalkonline.com

jason@bryantwrestling.com | jason@mattalkonline.com

Twitter: @jasonmbryant @mattalkonline

Cell: 612-812-5983

Skype Studio Call-In: 651-315-8171

President, National Wrestling Media Association

National Wrestling Hall of Fame Inductee, Virginia Chapter

14-Time Wrestling Journalism & Broadcasting Award Winner

This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. E-mail transmission cannot be guaranteed to be secure or error-free as information could be intercepted, corrupted, lost, destroyed, arrive late or incomplete, or contain viruses. The sender therefore does not accept liability for any errors or omissions in the contents of this message, which arise as a result of e-mail transmission.

**From:** Matt Carver
**To:** Mary Schultz
**Cc:** Tom Keating; Lewie Curtis
**Subject:** Re: Heads-up about wrestling photographer in Iowa
**Date:** Tuesday, January 24, 2023 10:16:49 AM

---

Mary,
In my legal opinion, the district has authority to control which individuals or entities capture video, audio, or photographs at your activities. For instance, a district might decide to allow families to capture photos for personal use, but restrict others from capturing photographs for commercial use. Thanks, Matt

On Jan 24, 2023, at 10:09 AM, Mary Schultz <mschultz@wcwildcats.org> wrote:

Can I legally keep this guy from entering our facility?

---------- Forwarded message ---------
From: **National Wrestling Media Association**
<accounts@nationalwrestlingmedia.com>
Date: Tue, Jan 17, 2023 at 1:27 PM
Subject: Heads-up about wrestling photographer in Iowa
To: National Wrestling Media Association
<accounts@nationalwrestlingmedia.com>
Cc: <jason@bryantwrestling.com>

All,
My name is Jason Bryant, I'm the President of the National Wrestling Media Association.

This message is being sent to all ADs within the state of Iowa in regards to wrestling photographer Cam Kramer. I received your information directly from the IHSAA with the expressed purpose of sending this warning/advisory to all Iowa high schools. I apologize in advance for the length of this e-mail, but background of the situation is necessary.

Last year, the National Wrestling Media Association sent out a DO NOT CREDENTIAL advisory to every major college and international wrestling organization as well as every state association bordering the state of Iowa regarding Cam Kramer, a wrestling photographer who used to shoot for several outlets.

Previous Release: https://www.nationalwrestlingmedia.com/2021/11/nwma-do-not-credential-advisory/

Upon learning of Kramer's blatant disregard for professional decorum for the use of his media credentials, our association advised tournament directors, coaches and National Governing Bodies about the abuse of his credential as a photographer.

When digging into the content of what Mr. Kramer was shooting, we found that videos could be exploitative in nature due to the close-contact nature and tight-fitting uniforms the sport of wrestling has.

A now-private YouTube channel with over 38,000 subscribers had a very large collection of thumbnailed images that would seem to highlight the male anatomy below the waist in the singlet. These thumbnails seemed to be selected intentionally.

While wrestling is a close contact sport and its uniform can sometimes put athletes in positions that look compromising, it's almost common practice for photographers to not publish images that seem highlight the male and female anatomy in this manner. Many editors and photographers will crop the images at the waist in those situations or use other images that obstruct view of certain body parts.

The display of images where a "bulge" is prominent is now a constant image that's shared on social media by Kramer. YouTube comments and view counts on random videos seem to verify that's where an ample portion of his traffic comes from.

It also appears that Kramer is intentionally showcasing these images for that traffic and not as part of coverage of the sport. Videos of downtime from the NAIA championships on his now private YouTube channel also showed scenes of down time with zooms in on wrestler's lower regions in a manner that would have ZERO news or journalistic relevance.

The NCAA, NAIA and USA Wrestling are no longer issuing Cam Kramer credentials and we have filed a SafeSport complaint against him as well.

While he's not getting credentialed at those college events, he is still routinely shooting high school wrestling events and now the focus has gone away from college wrestlers to high school wrestlers, almost all of whom are minors. Week after week, our association receives complaints about Mr. Kramer's instagram posts that show some good action shots, but they also have a disturbing trend of selective images that most journalistic enterprises wouldn't consider publishing, let alone promoting. Attached are some images to help.

https://drive.google.com/file/d/1ZZl9g-l67t-zAvx-hgeQIARyZms7vbbQ/view?usp=share_link
https://drive.google.com/file/d/1tn7-9IOW_UcjXTbHJOaukxxOcTgTsHxP/view?usp=share_link

It may seem like nothing at first, but once you see the repetitive nature of what's being posted, it's very troublesome to know this person has access to minors. This is not about anyone's preferences, lifestyles or orientation - this could be exploitation and it involves children at your high schools.

https://www.instagram.com/camkramerphoto/

I sent this on behalf of the National Wrestling Media Association,
Jason Bryant,
President

--

Mary Schultz
Woodbury Central
Secondary Language Arts
Activities Director- 712-870-4432
Secondary Instructional Coach
Yearbook Adviser
Junior Prom Adviser

Change is the realization that we must find a new way to grow as a person.
<Screen Shot 2023-01-17 at 12.54.58 PM.png><Screen Shot 2023-01-17 at 1.12.29 PM.png><Photos & Videos - Cam Kramer  LPSG.jpeg><Photos & Videos - Cam Kramer  LPSG_1.jpeg><Screenshot 2023-01-03 at 4.53.13 PM.jpeg>

**From:** Tom Keating
**To:** Matt Carver; Mary Schultz
**Cc:** Lewie Curtis
**Subject:** RE: Heads-up about wrestling photographer in Iowa
**Date:** Tuesday, January 24, 2023 10:28:00 AM
**Attachments:** image001.png

---

Thanks, Matt.

**Tom Keating**
tkeating@iahsaa.org
Executive Director

Iowa High School Athletic Association
515-432-2011 ext. 225 | www.iahsaa.org
1605 S. Story Street, Boone, IA 50036

---

**From:** Matt Carver <mcarver@sai-iowa.org>
**Sent:** Tuesday, January 24, 2023 10:17 AM
**To:** Mary Schultz <mschultz@wcwildcats.org>
**Cc:** Tom Keating <tkeating@iahsaa.org>; Lewie Curtis <lcurtis@iahsaa.org>
**Subject:** Re: Heads-up about wrestling photographer in Iowa

Mary,
In my legal opinion, the district has authority to control which individuals or entities capture video, audio, or photographs at your activities. For instance, a district might decide to allow families to capture photos for personal use, but restrict others from capturing photographs for commercial use.
Thanks, Matt

On Jan 24, 2023, at 10:09 AM, Mary Schultz <mschultz@wcwildcats.org> wrote:

Can I legally keep this guy from entering our facility?

---------- Forwarded message ---------
From: **National Wrestling Media Association** <accounts@nationalwrestlingmedia.com>
Date: Tue, Jan 17, 2023 at 1:27 PM
Subject: Heads-up about wrestling photographer in Iowa
To: National Wrestling Media Association <accounts@nationalwrestlingmedia.com>
Cc: <jason@bryantwrestling.com>

All,
My name is Jason Bryant, I'm the President of the National Wrestling Media Association.

This message is being sent to all ADs within the state of Iowa in regards to wrestling photographer Cam Kramer. I received your information directly from the IHSAA with the expressed purpose of sending this warning/advisory to all Iowa high schools. I apologize in advance for the length of this e-mail, but background of the situation is necessary.

Last year, the National Wrestling Media Association sent out a DO NOT CREDENTIAL advisory to every major college and international wrestling organization as well as every state association bordering the state of Iowa regarding Cam Kramer, a wrestling photographer who used to shoot for several outlets.

Previous Release: https://www.nationalwrestlingmedia.com/2021/11/nwma-do-not-credential-advisory/

Upon learning of Kramer's blatant disregard for professional decorum for the use of his media credentials, our association advised tournament directors, coaches and National Governing Bodies about the abuse of his credential as a photographer.

When digging into the content of what Mr. Kramer was shooting, we found that videos could be exploitative in nature due to the close-contact nature and tight-fitting uniforms the sport of wrestling has.

A now-private YouTube channel with over 38,000 subscribers had a very large collection of thumbnailed images that would seem to highlight the male anatomy below the waist in the singlet. These thumbnails seemed to be selected intentionally.

While wrestling is a close contact sport and its uniform can sometimes put athletes in positions that look compromising, it's almost common practice for photographers to not publish images that seem highlight the male and female anatomy in this manner. Many editors and photographers will crop the images at the waist in those situations or use other images that obstruct view of certain body parts.

The display of images where a "bulge" is prominent is now a constant image that's shared on social media by Kramer. YouTube comments and view counts on random videos seem to verify that's where an ample portion of his traffic comes from.

It also appears that Kramer is intentionally showcasing these images for that traffic and not as part of coverage of the sport. Videos of downtime from the NAIA championships on his now private YouTube channel also showed scenes of down time with zooms in on wrestler's lower regions in a manner that would have ZERO news or journalistic relevance.

The NCAA, NAIA and USA Wrestling are no longer issuing Cam Kramer credentials and we have filed a SafeSport complaint against him as well.

While he's not getting credentialed at those college events, he is still routinely shooting high school wrestling events and now the focus has gone away from college wrestlers to high school wrestlers, almost all of whom are minors. Week after week, our association receives complaints about Mr. Kramer's instagram posts that show some good action shots, but they also have a disturbing trend of selective images that most journalistic enterprises wouldn't consider publishing, let alone promoting. Attached are some images to help.

https://drive.google.com/file/d/1ZZI9g-I67t-zAvx-hgeQIARyZms7vbbQ/view?usp=share_link
https://drive.google.com/file/d/1tn7-9IOW_UcjXTbHJOaukxxOcTgTsHxP/view?usp=share_link

It may seem like nothing at first, but once you see the repetitive nature of what's being posted, it's very troublesome to know this person has access to minors. This is not about anyone's preferences, lifestyles or orientation - this could be exploitation and it involves children at your high schools.

https://www.instagram.com/camkramerphoto/

I sent this on behalf of the National Wrestling Media Association,
Jason Bryant,
President

--
Mary Schultz
Woodbury Central
Secondary Language Arts
Activities Director- 712-870-4432
Secondary Instructional Coach
Yearbook Adviser
Junior Prom Adviser

*Change is the realization that we must find a new way to grow as a person.*
<Screen Shot 2023-01-17 at 12.54.58 PM.png><Screen Shot 2023-01-17 at 1.12.29 PM.png><Photos & Videos - Cam Kramer  LPSG.jpeg><Photos & Videos - Cam Kramer LPSG_1.jpeg><Screenshot 2023-01-03 at 4.53.13 PM.jpeg>

Cam Kramer Photo ·

Dec 12, 2018 ·

#takedowntuesday @amantanona gets the takedown, and then turns his opponent over for the eventual f... See More



1

209 views

Like Comment Share



**camkramerphoto** • **Follow**
Mo Beats • Righteous

**camkramerphoto** Action photo gifs from Johnston wrestling duals against Waukee & Ankeny Centenntial. Photos link in bio. Centennial gif reel coming soon #iahswr #wrestlingphotography #actionphotography #nikonphotography #nikonz6ii

42m

**33 likes**

42 MINUTES AGO

Add a comment... Post


GARCIA
NARIOS
NH


GARCIA
A


BLAIR






EAGLES


U




U

5:11

LPSG Log in Register

Gay Photos and Videos

Photos & Videos Cam Kramer

Gangstaboykid · Aug 27, 2022 · #singlet #wrestlehard #wrestlers

Sort by date Most Liked Posts

Gangstaboykid Gold Platinum Gold

Media: 0

Does anyone have any cam kramer videos? Ever since he took them off youtube ive been trying to find a way find them. He had the best videos!!!!

Gangstaboykid, Aug 27, 2022 #1

RemyLeBeau and SubjeckSinglet

SubjeckSinglet Experimental Member

Media: 0

This site uses cookies to help personalise content, tailor your experience and to keep you logged in if you register.
By continuing to use this site, you are consenting to our use of cookies.

Accept Learn more...

AA lpsg.com

5:11

LPSG Log in Register



SubjeckSinglet Experimental Member

Media: 0

Check out his smugmug, that's where some are posted.

SubjeckSinglet, Oct 11, 2022 #2

Gangstaboykid

G

Gangstaboykid Gold Platinum Gold

Media: 0

Yeah some but very few damn he had great content on YouTube!

Gangstaboykid, Oct 12, 2022 #3

You must log in or register to reply here.




This site uses cookies to help personalise content, tailor your experience and to keep you logged in if you register.
By continuing to use this site, you are consenting to our use of cookies.

Accept Learn more...

lpsg.com

| | |
|---|---|
| **From:** | Jason Bryant |
| **To:** | Chris Cuellar |
| **Subject:** | Re: IHSAA Contacts |
| **Date:** | Wednesday, December 4, 2024 10:55:22 PM |

Chris,
Cam has resurfaced again. With the HS tournament season starting to bloom this weekend, is it possible to get an update of contacts to distribute this to - again for a one-time (in this case, I guess annual) blast to notify schools. We can't make them read the email, but again, we can at least do what we can to protect the kids.

Also, Midwest Wrestle has also shot back up, although they're based more in Illinois. Midwest Wrestle is actually filing a lawsuit against some of the fans who warned people about them.

JB

--
**Jason Bryant**
**Founder, Mat Talk Online**
mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
16-Time Wrestling Journalism & Broadcasting Award Winner

On Dec 16, 2021, at 10:56 AM, Chris Cuellar <ccuellar@iahsaa.org> wrote:

Hi Jason,

Per our previous messages on Cam Kramer, I've discussed possible solutions with my executive director Tom Keating to get NWMA's information and statement out to our schools.

While we will continue to follow our legal counsel's recommendations regarding public comment at this time, we are willing to supply a contact list for athletic directors at all IHSAA member schools to NWMA for a one-time use of sending out the previously issued statement.

Our preference is for NWMA to answer those questions as they pertain to Cam. Then should any postseason or IHSAA questions arise, those can be directed to me.

I am attaching the contact list to this email. Please let me know if you need any further clarification or information on this issue.

Thanks a bunch,
Chris

<image001.png>

<IHSAA AD List 12.16.21.xlsx>

**From:** Chris Cuellar
**To:** Jason Bryant
**Subject:** RE: IHSAA Contacts
**Date:** Friday, December 6, 2024 12:13:00 PM
**Attachments:** MemberDirectory (66).tsv
MemberDirectory (65).tsv
image001.png

---

Hey Jason,

Thanks for reaching out.

Unfortunate that this continues to be an issue, but I am happy to assist you here.

I have attached TSV files with email addresses for all IHSAA member school ADs and varsity boys' wrestling coaches.

We have not and will not credential Cam or Midwest Wrestle with our events.

Wishing you a great start to the wrestling winter.

Best,
Chris

**Chris Cuellar**
Communications Director
Iowa High School Athletic Association
1605 S. Story Street, Boone, IA 50036
ccuellar@iahsaa.org
515-432-2011 ext. 234
www.iahsaa.org

---

**From:** Jason Bryant <jason@bryantwrestling.com>
**Sent:** Wednesday, December 4, 2024 10:55 PM
**To:** Chris Cuellar <ccuellar@iahsaa.org>
**Subject:** Re: IHSAA Contacts

Chris,
Cam has resurfaced again. With the HS tournament season starting to bloom this weekend, is it possible to get an update of contacts to distribute this to - again for a one-time (in this case, I guess annual) blast to notify schools. We can't make them read the email, but again, we can at least do what we can to protect the kids.

Also, Midwest Wrestle has also shot back up, although they're based more in Illinois. Midwest Wrestle is actually filing a lawsuit against some of the fans who warned people about them.

JB

--
**Jason Bryant**
**Founder, Mat Talk Online**
mattalkonline.com
Twitter: @jasonmbryant @mattalkonline
Cell: 612-812-5983

President, National Wrestling Media Association
National Wrestling Hall of Fame Inductee, Virginia Chapter
16-Time Wrestling Journalism & Broadcasting Award Winner

On Dec 16, 2021, at 10:56 AM, Chris Cuellar <ccuellar@iahsaa.org> wrote:

Hi Jason,

Per our previous messages on Cam Kramer, I've discussed possible solutions with my executive director Tom Keating to get NWMA's information and statement out to our schools.

While we will continue to follow our legal counsel's recommendations regarding public comment at this time, we are willing to supply a contact list for athletic directors at all IHSAA member schools to NWMA for a one-time use of sending out the previously issued statement.

Our preference is for NWMA to answer those questions as they pertain to Cam. Then should any postseason or IHSAA questions arise, those can be directed to me.

I am attaching the contact list to this email. Please let me know if you need any further clarification or information on this issue.

Thanks a bunch,
Chris
<image001.png>

<IHSAA AD List 12.16.21.xlsx>

| School | Athletic Director Phone | Athletic Director Name | Athletic Director Email | Athletic Director Cell |
|---|---|---|---|---|
| ACGC | | Taylor Morris | tmorris@acgcschools.org | 712-480-0364 |
| ADM, Adel | 515-993-4819 | Rod Wiebers | rod.wiebers@admschools.org | 515-710-8963 |
| AGWSR, Ackley | | Dave Showalter | ad@agwsr.org | 641-344-8900 |
| AHSTW, Avoca | 712-343-6364 | Jason Holst | jason.holst@ahstwschools.org | 402-658-1480 |
| Akron-Westfield | | Todd Colt | tcolt@akron-westfield.com | 712-540-9279 |
| Albia | | Rick Ripperger | rick.ripperger@albia.k12.ia.us | 402-984-3614 |
| Alburnett | | Nick Wooldrik | nwooldrik@alburnettcsd.org | 319-984-6623 |
| Algona | | Andy Jacobson | ajacobson@algona.k12.ia.us | 319-215-5581 |
| Alta-Aurelia | | Grant Peckenschneider | grant@alta-aurelia.k12.ia.us | 712-229-0809 |
| Ames | | Lyle Fedders | lyle.fedders@ames.k12.ia.us | 515-450-9830 |
| Anamosa | | Joshua Bentley | jbentley@anamosa.k12.ia.us | 563-219-4673 |
| Ankeny | 515-965-9635 | Mike Bakker | mike.bakker@ankenyschools.org | 515-480-8946 |
| Ankeny Centennial | | Nate Lingren | nathan.lingren@ankenyschools.org | 712-269-5711 |
| Ankeny Christian Academy | | Dave Walter | dave.walter@acaeagles.net | 515-783-8510 |
| Aplington-Parkersburg | | Jason Berkey | jason.berkey@a-pcsd.net | |
| Ar-We-Va, Westside | 712-663-4312 | Darin Schurke | schurke@ar-we-va.k12.ia.us | 712-663-4312 |
| Assumption, Davenport | | Wade King | wade.king@assumptionhigh.org | 563-343-4434 |
| Atlantic | 712-243-5358 | Andy Mitchell | amitchell@atlanticiaschools.org | 712-249-5847 |
| Audubon | | Sean Birks | Sbirks@audubon.k12.ia.us | |
| Ballard | 515-597-2971 | Nate Boock | nboock@ballard.k12.ia.us | 515-851-8761 |
| Baxter | | Dennis Vaughn | dvaughn@baxter.k12.ia.us | |
| BCLUW, Conrad | | Lynn Silver | ad@bcluw.org | 614-750-1545 |
| Beckman Catholic, Dyersville | 563-875-7188 | Todd Troutman | ttroutman@beckman.pvt.k12.ia.us | 563-590-6706 |
| Bedford | 712-523-2114 | Kenny Weed | kweed@bedford.k12.ia.us | 712-621-0031 |
| Belle Plaine | 319-444-3720 | April Kressley | akressley@belle-plaine.k12.ia.us | 319-404-2442 |
| Bellevue | | Peter Bonifas | petebonifas@bellevue.k12.ia.us | 563-581-1459 |
| Belmond-Klemme | 641-444-4300 | James Severson | james.severson@bkcsd.org | 641-444-4300 |
| Benton Community | 319-228-8701 | Shawn Pfiffner | spfiffner@benton.k12.ia.us | 329-560-2964 |
| Bettendorf | 563-332-4516 | Zach Shay | zshay@bettendorf.k12.ia.us | 309-751-8387 |
| B-G-M, Brooklyn | | Jerod Burns | jburns@brooklyn.k12.ia.us | 712-249-6161 |
| Bishop Garrigan, Algona | | Rob Meister | meisterr@bishopgarrigan.org | 515-341-3605 |
| Bishop Heelan Catholic, Sioux City | | Andy Foster | andrew.foster@bishopheelan.org | 605-228-5568 |
| Bondurant-Farrar | 515-957-8191 | Ben Anderson | andersonb@bfschools.org | 515-971-4601 |
| Boone | | Lindsey Hyman | lhyman@boone.k12.ia.us | 515-230-6300 |
| Boyden-Hull | | Tim Brunsting | tim.brunsting@boyden-hull.org | |
| Boyer Valley, Dunlap | | Curtis Maassen | maassenc@boyer-valley.k12.ia.us | |
| Burlington | 319-753-9605 | Jay Huff | jhuff12@gapps.bcsds.org | 319-750-9788 |
| Notre Dame, Burlington | | Ashley Iehl-Brown | ashley.iehl@bnotredame.org | 319-551-6298 |
| Calamus-Wheatland | 563-374-1292 | Scott Burke | sburke@cal-wheat.net | 563-357-0514 |
| CAM, Anita | 712-746-7060 | Joe Wollum | jwollum@cam.k12.ia.us | 712-249-5634 |
| Camanche | | Andy Eberhart | aeberhart@camanchecsd.org | |
| Cardinal, Eldon | | Chris Becker | chris.becker@cardinalcomet.com | 641-777-7285 |
| Carlisle | 515-989-5391 | Darin Schreck | darin.schreck@carlislecsd.org | 515-865-2720 |
| Carroll | 712-792-8010 | Randy Bissen | rbissen@carrolltigers.org | 712-579-2085 |
| Cascade, Western Dubuque | 563-663-9451 | Carrie Viel | carrie.viel@wdbqschools.org | 563-468-1147 |
| Cedar Falls | | Troy Becker | troy.becker@cfschools.org | 319-404-5029 |
| Cedar Rapids, Jefferson | 319-558-2435 | Christopher Deam | cdeam@crschools.us | 641-414-0060 |
| Cedar Rapids, Kennedy | | Shawn Thomsen | sthomsen@crschools.us | 319-551-2203 |
| Cedar Rapids, Washington | | Grant Schultz | gschultz@crschools.us | 319-431-6643 |
| Cedar Valley Christian | | Adam Conn | adamconn@cvchristian.org | 319-310-1116 |
| Center Point-Urbana | 319-849-1102 | Scott Kriegel | skriegel@cpuschools.org | 319-480-0411 |
| Centerville | | Jarred Johnston | jarred.johnston@centervillek12.org | |
| Central City | | Angela Schmitz | aschmitz@centralcitycsd.org | 319-929-1509 |
| Central Decatur, Leon | | Zach Clark | zach.clark@centraldecatur.org | |
| Central DeWitt | | Erik Johnson | erik.johnson@cd-csd.org | 563-221-2952 |
| Central, Elkader | 563-245-1751 | Aaron Reinhart | areinhart@central.k12.ia.us | 319-404-5473 |
| Central Lee, Donnellson | | Wesley McGraw | wmcgraw@centrallee.org | 319-316-3291 |
| Central Lyon, Rock Rapids | 712-472-2664 | Daniel Kruse | dkruse@centrallyon.org | 712-540-8166 |
| Central Springs | | Brian Fessler | bfessler@centralsprings.net | 641-430-3218 |
| Chariton | | Tim Milledge | tim.milledge@chariton.k12.ia.us | 641-203-0285 |
| Charles City | | Dana Sullivan | dsulliv@charlescityschools.org | 319-939-1197 |
| Cherokee, Washington | | Jason Spooner | jspooner@ccsd.k12.ia.us | 712-229-3595 |
| Clarinda | | Jake Lord | jlord@clarindacsd.org | 515-971-9761 |
| Clarion-Goldfield-Dows | 515-852-2895 | Jeff Meyer | jmeyer@clargold.org | 515-297-2915 |
| Clarke Community High School | 641-342-6505 x2006 | Derek Van Blarcom | derek.vanblarcom@clarkecsd.org | 515-783-6729 |

| | | | | |
|---|---|---|---|---|
| Clarksville | | Mike Rupe | mrupe@clarksville.k12.ia.us | 319-429-3551 |
| Clayton Ridge, Guttenberg | 563-252-2341 | Adam Radcliffe | aradcliffe@claytonridge.k12.ia.us | 563-451-2445 |
| Clear Creek-Amana | 319-545-2361 | Kurt Ronnfeldt | kurtronnfeldt@ccaschools.org | 319-330-7089 |
| Clear Lake | 641-330-1359 | Ben Klapperich | bklapperich@clearlakeschools.org | 641-330-1359 |
| Clear Lake Classical | | Chris Parcher | cparcher@clearlakeclassical.org | |
| Clinton | | Kevin Behr | kevin.behr@csdkq.org | 563-212-9165 |
| Colfax-Mingo | 515-647-4111 | Erin Hume | ehume@colfaxmingo.org | 515-868-2468 |
| Collins-Maxwell | | Troy Houge | thouge@collins-maxwell.k12.ia.us | 641-740-7534 |
| Colo-NESCO | | Travis Owens | towens@colo-nesco.k12.ia.us | 515-577-2751 |
| Columbus Community, Columbus Junction | 319-728-2231 | Paul Kissell | paul.kissell@columbuscsd.org | 319-461-8571 |
| Columbus Catholic, Waterloo | 319-233-3358 | Julie Girsch | activitiesdirector@cvcatholic.org | 708-921-4443 |
| Coon Rapids-Bayard | | Marissa Dembinski | marissa.dembinski@crbcrusaders.org | |
| Council Bluffs, Thomas Jefferson | | Luke Peterson | lpeterson1@cbcsd.org | 630-947-6452 |
| Council Bluffs, Abraham Lincoln | | Jeffrey Novotny | jnovotny@cbcsd.org | 402-312-6968 |
| Creston | 641-782-2116 | Scott Driskell | sdriskell@crestonschools.org | 641-455-0867 |
| Crestwood, Cresco | | Todd Coulter | tcoulter@howard-winn.k12.ia.us | 319-215-2466 |
| Dallas Center-Grimes | | Brent Buttjer | brent.buttjer@dcgschools.com | 515-249-5884 |
| Danville | | Amber Taeger | amber.taeger@danvillecsd.org | 319-572-2727 |
| Davenport, Central | | Kevin Petersen | petersenke@mail.davenport.k12.ia.us | |
| Davenport, North | 563-723-5500 | Jeremy Mosier | mosierj@davenportschools.org | 563-343-8492 |
| Davenport, West | 563-723-5429 | Michelle Lillis | lillism@davenportschools.org | |
| Davis County, Bloomfield | 641-664-2200 | Dave Mason | Dave.Mason@dcmustangs.com | 641-208-6565 |
| Decorah | 563-382-3643 | Adam Riley | adam.riley@decorah.school | |
| Denison-Schleswig | | Derek Fink | dfink@denisoncsd.org | 712-269-0624 |
| Denver | | Nate Skaar | nskaar@denver.k12.ia.us | 319-936-9002 |
| Des Moines Christian | | Jon Muller | jmuller@dmcs.org | 641-780-6531 |
| Des Moines, East | | J.R. Randall | john.randall@dmschools.org | 641-680-7604 |
| Des Moines, Hoover | 515-242-7311 | Jacob Burke | jacob.burke@dmschools.org | 515-508-0597 |
| Des Moines, Lincoln | 515-242-7525 | Salvador Chia | salvador.chia@dmschools.org | 515-306-5789 |
| Des Moines, North | 515-242-7204 | Chad Ryan | chad.ryan@dmschools.org | 515-371-0526 |
| Des Moines, Roosevelt | | Andrew Wade | andrew.wade@dmschools.org | 515-314-3134 |
| Diagonal | 641-734-5331 | Larry McNutt | lmcnutt@diagonalschools.org | 641-734-5331 |
| Dike-New Hartford | 319-989-2485 | Cody Eichmeier | cody.eichmeier@dnhcsd.org | 641-751-7787 |
| Don Bosco, Gilbertville | | Collin Arndt | carndt@boscocatholic.org | 641-903-9340 |
| Dowling Catholic, West Des Moines | | Tom Wilson | twilson@dowlingcatholic.org | 515-360-3845 |
| Dubuque, Hempstead | 563-552-5232 | Eric Miller | emiller@dbqschools.org | 563-580-5973 |
| Dubuque, Senior | | Brent Cook | bcook@dbqschools.org | 563-580-3466 |
| Dunkerton | 319-822-4295 | Brad Turpen | bturpen@dunkertonschools.org | 641-751-9223 |
| Durant | | Matt Straube | matt.straube@durant.k12.ia.us | |
| Eagle Grove | | Radney Roosa | rroosa@eagle-grove.k12.ia.us | 515-890-9517 |
| Earlham | | Chris Caskey | ccaskey@ecsdcards.com | 515-493-8212 |
| East Buchanan, Winthrop | 319-935-3367 | Chad Lamker | clamker@east-buc.k12.ia.us | 563-920-9049 |
| East Marshall, LeGrand | 641-479-2785 | Scott Wheater | swheater@e-marshall.k12.ia.us | 641-751-5990 |
| East Mills | | Matthew Thornburg | Mthornburg@emschools.org | 712-624-0045 |
| East Sac County | 712-664-2059 | Eric McCollough | emccollough@eastsac.k12.ia.us | 712-292-9051 |
| East Union, Afton | | Nate McCollough | coachnmccollough@eastunionschools.org | 712-269-9053 |
| Easton Valley | 563-689-4221 | Derek Erwin | derek.erwin@eastonvalleycsd.com | 623-256-3889 |
| Eddyville-Blakesburg-Fremont | | Curt Johnston | curt.johnston@rocketsk12.org | 641-777-1200 |
| Edgewood-Colesburg | | Alex Hanna | ahanna@edge-cole.k12.ia.us | 563-608-4734 |
| Emmetsburg | | Dan Hewitt | dhewitt@e-hawks.org | 712-298-2941 |
| English Valleys, North English | 319-664-3632 | Zach Weilbacher | zweilbacher@english-valleys.k12.ia.us | 309-530-3865 |
| Essex | | Mike Wells | wellsm@essex.k12.ia.us | 712-350-1065 |
| Estherville Lincoln Central | 712-362-8405 | Shane Kalous | shane.kalous@elc-csd.org | 712-380-0017 |
| Exira-EHK | 712-764-4616 | Tom Petersen | tompetersen@exira-ehk.k12.ia.us | 712-304-4464 |
| Fairfield | | Jeff Courtright | Jeff.Courtright@fairfieldsfuture.org | |
| Forest City | 641-585-2324 | Chad Moore | cmoore@forestcity.k12.ia.us | 641-590-5162 |
| Fort Dodge | | Brandon Ruffridge | bruffridge@fdschools.org | 712-358-0893 |
| Fort Madison | | Jeff Lamb | jeff.lamb@fmcsd.org | 641-691-0810 |
| Fremont-Mills, Tabor | | Greg Ernster | gernster@fmtabor.org | 712-629-2325 |
| Garner Hayfield Ventura | | Randy Hall | rhall@ghvschools.org | |
| Gehlen Catholic, LeMars | | Joe Loutsch | jloutsch@gehlencatholic.org | 712-541-1425 |
| George-Little Rock | 712-475-3311 | Tyler Glanzer | tglanzer@george-lr.k12.ia.us | 515-720-5974 |
| Gilbert | | Ian Smith | smithi@gilbertcsd.org | 515-460-7133 |
| Gladbrook-Reinbeck | | Brian Grooms | brian.grooms@gr-rebels.net | 319-231-3179 |
| Glenwood | | Jeff Bissen | bissenj@glenwoodschools.org | 712-527-8661 |
| Glidden-Ralston | | Brad Kahler | bkahler@glidden-ralston.k12.ia.us | 319-269-8476 |

| | | | | |
|---|---|---|---|---|
| GMG, Garwin | 641-499-2005 | Gayle Beck | gbeck@gmgschools.org | 641-750-9757 |
| Grand View Christian School | 515-630-1250 | Caleb Eloe | celoe@gvcsmail.org | 217-259-1572 |
| Greene County | 515-386-2188 | Dave Wright | wrightd@greenecountycsd.net | 563-513-8919 |
| Grinnell | | Chris Coffman | chris.coffman@grinnell-k12.org | 641-990-2026 |
| Griswold | | Cole Cooper | ccooper@griswoldschools.org | 208-965-4974 |
| Grundy Center | | Matt Lindeman | mlindeman@spartanpride.net | 641-373-2955 |
| Graettinger-Terril | 712-859-3286 | Todd Hough | though@gt.ratitans.org | 712-363-0533 |
| Hamburg | | Sydney Fischer | sfischer@hamburgcsd.org | 573-881-3921 |
| Hampton-Dumont-CAL | | Christi Weiser | cweiser@hdcsd.org | 303-517-6956 |
| Harlan Community | | Anthony Donahoo | anthony.donahoo@hcsdcyclones.com | 641-202-9001 |
| Harris-Lake Park | | Ashley Delaney | adelaney@hlpcsd.org | |
| Hartley-Melvin-Sanborn | | Mark Petersen | mlpetersen@hartley-ms.k12.ia.us | 712-363-6393 |
| Heartland Christian | | Larry Gray | lgray@heartlandchristiancbia.org | 712-322-5817 |
| Highland, Riverside | 319-648-3822 | Jody Fink | jfink@highlandhuskies.org | 319-310-7831 |
| Hillcrest Academy | | Chris Nachtigall | cnachtigall@hillcrestravens.org | 319-321-6284 |
| Hinton | 712-947-4428 | Tony Napierala | tony.napierala@hintonschool.com | 712-299-2881 |
| H-L-V, Victor | | Beau Jack | bjack@hlv.k12.ia.us | 319-640-0296 |
| Holy Trinity Catholic, Fort Madison | | John Goetz | john.goetz@holytrinityschools.org | 319-795-4594 |
| Hudson | 319-988-4226 | Kevin Wurzer | kevinwurzer@hudschools.org | 319-231-1119 |
| Humboldt | 515-332-9723 | Ryan O'Hern | rohern@humboldt.k12.ia.us | |
| IKM-Manning | 712-655-3781 | Cory McCarville | cmccarville@ikm-manning.k12.ia.us | 712-655-3781 |
| Independence | | Justin Putz | jputz@indeek12.org | 563-880-4100 |
| Indianola | | Ryan Sweeney | ryan.sweeney@indianola.k12.ia.us | 712-240-2182 |
| Interstate 35, Truro | | Brayton Weber | bweber@i-35.k12.ia.us | |
| Iowa City, City High | | Phil Lala | lala.philip@iowacityschools.org | 319-551-8633 |
| Iowa City, Liberty | 3196881352x | Brent Sands | sands.brent@iowacityschools.org | 3198995272 |
| Iowa City, West | 319-688-1050 | BJ Mayer | mayer.bj@iowacityschools.org | 319-331-9793 |
| Iowa Falls-Alden | 641-648-6440 | Jeff Burchfield | jburchfield@ifacadets.net | 515-321-4471 |
| Iowa School for the Deaf | 712-274-3957 | Tyler Kerger | tyler.kerger@iaedb.org | 402-916-0447 |
| Iowa Valley, Marengo | 319-642-3332 | Ray Cooling | rcooling@ivcsd.org | 319-721-2283 |
| Isaac Newton Christian Academy | 319-362-9512 | Thad Joyce | tjoyce@incaonline.org | 319-573-2390 |
| Janesville | 319-987-2581 | Micah Monroe | micah.monroe@janesvilleschools.net | 319-939-4415 |
| Jesup | | Joe Smeins | jsmeins@jesup.k12.ia.us | 319-461-0323 |
| Johnston | 515-278-2407 | Heather Semelmacher | heather.Semelmacher@johnston.k12.ia.us | 845-430-2923 |
| Joshua Christian Academy | 515-265-0603 | Montez Rankins | montez.rankins@gotjosh.org | 515-330-5024 |
| Kee, Lansing | | Danny Love | dlove@kee.k12.ia.us | 563-794-1730 |
| Keokuk | 319-524-2542 | Zach Summers | zach.summers@keokukschools.org | 309-337-2467 |
| Keota | | Dan Stout | dan.stout@keota.k12.ia.us | |
| Kingsley-Pierson | | Nicole Goodwin | ngoodwin@k-pcsd.org | |
| Knoxville | 641-842-2173 | Ryan Paulsen | ryan.paulsen@kcsd.k12.ia.us | 712-330-1580 |
| Kuemper Catholic, Carroll | | Mike Power | mjpower@kuemper.org | 712-301-4610 |
| Lake Mills | 641-592-7011 | Micah Peters | mpeters@lake-mills.org | 641-590-5254 |
| Lamoni | | Jon Hampton | jhampton@lamonischools.org | 515-343-7466 |
| Lawton-Bronson | 712-944-5181 | Jamey Lloyd | lloydj@lb-eagles.org | 623-853-6720 |
| LeMars | | Dave Irwin | dave.irwin@lemarscsd.org | 712-539-1223 |
| Lenox | | Mandy Stoaks | mstoaks@lenoxschools.org | 641-344-6041 |
| Lewis Central | | Jim Dermody | JDermody@lewiscentral.org | |
| Linn-Mar, Marion | 319-447-3086 | Tonya Moe | tmoe@linnmar.k12.ia.us | 319-533-7519 |
| Lisbon | | Levi Montague | lmontague@lisbon.k12.ia.us | 319-929-6459 |
| Logan-Magnolia | | Levi Ettleman | lettleman@lomaschools.org | 712-216-1038 |
| Lone Tree | | Joe Donovan | jdonovan@lonetreecsd.org | 319-330-4562 |
| Louisa-Muscatine | 319-631-8783 | Ken Spielbauer | kspielbauer@staff.louisa-muscatine.k12.ia.us | 319-631-8783 |
| Lynnville-Sully | 641-594-4445 | Mike Parkinson | parkinson@lshawks.com | 712-389-2135 |
| Madrid | | Paul Evans | pevans@madrid.k12.ia.us | 515-402-3231 |
| Maharishi, Fairfield | 641-472-9400 | Terry Weiss | tweiss@maharishischool.org | 641-919-6702 |
| Manson Northwest Webster | 712-469-2245 | Dusty Meyn | dmeyn@manson-nw.k12.ia.us | 641-590-5914 |
| Maquoketa | | Tom Gruenwald | tgruenwald@maquoketaschools.org | |
| Maquoketa Valley, Delhi | 563-922-2091 | Scot Moenck | scotmoenck@maquoketa-v.k12.ia.us | 319-558-8390 |
| Marion | | Mike Manderscheid | mmanderscheid@marion-isd.org | 319-899-6753 |
| Marquette Catholic, Bellevue | | Jacob Heitman | jakeheitman@marquettecatholic.com | 712-291-6041 |
| Marshalltown | 641-754-1130 | Ryan Isgrig | risgrig@marshalltown.k12.ia.us | |
| Martensdale-St Marys | 641-764-2385 | Max Seeman | max_seeman@mstm.us | 515-360-2336 |
| Mason City | 641-421-4433 | Matt Berkley | mberkley@masoncityschools.org | 641-420-0773 |
| Mediapolis | | Brian Borrison | borrisonb@mepoedu.org | 563-212-1644 |
| Melcher-Dallas | | Jim Crozier | crozierj@melcher-dallas.k12.ia.us | 641-218-4336 |
| Meskwaki Settlement School | 641-484-9000 | Steadman Brown | sbrown@msswarriors.org | 641-481-5378 |

| | | | | |
|---|---|---|---|---|
| MFL MarMac | 563-880-7866 | David Corlett Erik Peterson | ad@mflmm.k12.ia.us | 563-880-1351 |
| Mid-Prairie, Wellman | | Pete Cavanagh | pcavanagh@mphawks.org | 319-471-0234 |
| Midland, Wyoming | 319-259-5340 | Ryan Steines | rsteines@midland.k12.ia.us | 563-349-0263 |
| Missouri Valley | | Nate McDonald | nmcdonald@movalleycsd.org | |
| MMCRU | 712-376-4172 | Lonnie Boekhout | lonnie.boekhout@mmcruroyals.org | 712-229-1206 |
| MOC-Floyd Valley | | Mitch Aalbers | maalbers@mocfv.org | 712-635-1378 |
| Montezuma | | Tim Burgess | tburgess@montezuma.k12.ia.us | 319-325-8889 |
| Monticello | | Tim Lambert | Tim.Lambert@monticello.k12.ia.us | 319-480-5346 |
| Moravia | | Matt Finley | athleticdirector@moraviacsd.com | |
| Mormon Trail | 641-877-2521 | Robert Thatcher | rthatcher@mormontrailcsd.org | 641-203-5099 |
| Morning Star Academy, Bettendorf | | Elisa Wingerd | athleticdirector@msa-qc.org | 785-200-0118 |
| Moulton-Udell | 641-642-8131 | Gary Ogden | gary.ogden@moulton-udell.org | 641-895-8950 |
| Mount Ayr | | Scott Giles | scott.giles@mtayrschools.org | 641-344-8072 |
| Mount Pleasant | | Scot Lamm | scot.lamm@mtpcsd.org | 319-931-3129 |
| Mount Vernon | 319-895-8843 | Matt Thede | mthede@mvcsd.org | 319-361-7507 |
| Murray | 641-447-2517 | Devin Vander Molen | dvandermolen@murraycsd.org | |
| Muscatine | | Michael Henson | mike.henson@mcsdonline.org | |
| MVAOCOU | | Jordan Scholl | jscholl@mvaoschool.org | 712-202-4772 |
| Nashua-Plainfield | 641-435-4166 | Ami Hagen | ahagen@nashua-plainfield.k12.ia.us | 641-330-5552 |
| Nevada | 515-382-3521 | Dustin Smith | dsmith@nevadacubs.org | 319-610-7260 |
| New Hampton | 641-394-5065 | Cory McDonald | c_mcdonald@new-hampton.k12.ia.us | 641-229-0556 |
| New London | | Austin Burns | austin.burns@nlcsd.org | 815-713-8239 |
| Newell-Fonda | 712-272-3325 | Jordan Myers | myersj@newell-fonda.k12.ia.us | 319-239-1982 |
| Newman Catholic, Mason City | | Alex Bohl | abohl@newmancatholic.org | 641-430-4496 |
| Newton | | Ryan Rump | rumpr@newton.k12.ia.us | 515-419-7598 |
| Nodaway Valley | | Sara Honnold | sara.honnold@nodawayvalley.org | 712-542-0467 |
| North Butler, Greene | 641-816-5631 | Austin Guerrero | austin.guerrero@northbutler.org | 641-425-0412 |
| North Cedar, Stanwood | 563-452-3179 | Brad Doerring | bdoerring@north-cedarstu.org | 563-880-0211 |
| North Fayette Valley | | Justin Heins | jheins@nfv.k12.ia.us | 563-380-9008 |
| North Iowa, Buffalo Center | 641-562-2525 | Sarah Nachazel | sarah.nachazel@northiowa.org | 641-456-8092 |
| North Iowa Christian | 641-423-6440 | Steve VandenBerg | stvandenberg1@gmail.com | 641-421-8742 |
| North Linn, Troy Mills | | Brian Wheatley | bwheatley@northlinncsd.org | 319-361-1071 |
| North Mahaska, New Sharon | 641-637-4187 | Carrie Kral | kralc@nmwarhawks.org | 641-295-0981 |
| North Polk, Alleman | 515-984-3400 | Matt Eichhorn | matt.eichhorn@northpolk.org | 708-362-8093 |
| North Scott, Eldridge | 563-285-3224 | Jason Schroeder, CMAA | jason.schroeder@north-scott.k12.ia.us | 563-370-8239 |
| North Tama, Traer | | Andrew Knaack | andrew.knaack@n-tama.k12.ia.us | 319-404-7659 |
| North Union | | Alex Fisher | alex.fisher@nuwarriors.org | 515-320-0188 |
| Northeast, Goose Lake | 563-577-2249 | Troy Hansen | troy.hansen@northeastcsd.org | 563-357-6415 |
| Northwood-Kensett | | Monte DeArmoun | mdearmoun@nkvikings.com | 641-430-5749 |
| Norwalk | 515-981-4204 | Josh Tobey | josh.tobey@norwalkschools.org | 515-401-8870 |
| OABCIG | 712-364-6066 | Larry Allen | lallen@oabcig.org | 712-369-1012 |
| Oelwein | 713-283-2731 | Chaps Wilcke | cwilcke@oelwein.k12.ia.us | 712-369-1603 |
| Ogden | 515-275-4034 | Reed Smith | reed.smith@ogden.k12.ia.us | 515-979-4373 |
| Okoboji, Milford | | Brad Peter | bpeter@okobojischools.org | 712-338-2446 |
| Orient-Macksburg | | Dave Hartman | david.hartman@o-mschools.org | 515-490-4389 |
| Osage | 641-732-3102 | Keith Kohl | keith.kohl@osage.k12.ia.us | |
| Oskaloosa | | Ryan Parker | parkerrj@oskycsd.org | |
| Ottumwa | | Brandon Brooks | brandon.brooks@ottumwaschools.com | 641-455-9658 |
| Ottumwa Christian | | Tracey Menninga | menninga.tracey@ottumwachristianschool.org | 641-244-2794 |
| Panorama, Panora | | Bruce Dahlhauser | bruce.dahlhauser@panorama.k12.ia.us | 515-320-0381 |
| Paton-Churdan | 515-389-3111 | Annie Smith | asmith@paton-churdan.k12.ia.us | 515-314-2773 |
| PCM, Monroe | | Jeremy Swink | jswink@pcmschools.org | |
| Pekin | | Klynt Weber | klynt.weber@pekincsd.org | 641-660-0022 |
| Pella | | Matt Fouch | matt.fouch@pellaschools.org | 660-216-7984 |
| Pella Christian | 641-628-4440 | Dan Branderhorst | branderhorstd@pceagles.org | 641-780-8901 |
| Perry | | Tina Lutterman | tina.lutterman@g.perry.k12.ia.us | 515-729-3531 |
| Pleasant Valley | 563-332-5151 | D'Anne Kroemer | kroemerdanne@pleasval.org | 563-650-3333 |
| Pleasantville | | Tara Williams | twilliams@pleasantville.k12.ia.us | |
| Pocahontas Area | | Lincoln Vorba | lvorba@pocahontas.k12.ia.us | 641-512-4374 |
| Postville | | Zach Corsbie | zcorsbie@postville.k12.ia.us | 515-480-9297 |
| Prairie, Cedar Rapids | | Andrew Davis | adavis@crprairie.org | 319-270-4935 |
| Prince of Peace Catholic, Clinton | | Sheena James | athleticdirector@staff.prince.pvt.k12.ia.us | 563-613-0414 |
| Red Oak | 712-623-6610 | Mark Erickson | ericksonm@roschools.org | 712-621-4365 |
| Regina, Iowa City | 319-431-6625 | Taylor Hotek | taylor.hotek@regina.org | 319-431-6625 |
| St. Mary's, Remsen | | Jarrod Schott | schottj@rsmschools.org | 712-358-2630 |
| Riceville | | Bryce Conway | bconway@riceville.k12.ia.us | |

| | | | | |
|---|---|---|---|---|
| Ridge View | 712-368-4353 | Joel Brus | jbrus@rvraptors.org | 712-269-1652 |
| River Valley, Correctionville | | Logan Sampers | lsampers@rvwolverines.org | 712-577-2188 |
| Rivermont Collegiate, Bettendorf | | Michelle Grimm | mgrimm@rivermontcollegiate.org | 563-316-0530 |
| Riverside, Oakland | 712-482-6464 | Darrell Frain | dfrain@riverside.k12.ia.us | 641-344-1908 |
| Rock Valley | 712-476-2701 | Mike Elgersma | melgersm@rvcsd.org | 712-541-7008 |
| Rockford | | Brian Johnson | bjohnson@rockford.k12.ia.us | 641-512-0250 |
| Roland-Story, Story City | 515-733-4329 | Andrew Lundgren | alundgren@roland-story.k12.ia.us | 712-541-1485 |
| Ruthven-Ayrshire | 712-859-3286 | Todd Hough | though@gt.ratitans.org | 712-363-0533 |
| Saint Ansgar | | Jordan Reindl | jreindl@stacsd.org | |
| Saydel | | Levi Hunerdosse | hunerdosselevi@saydel.net | |
| Scattergood Friends | | Sam Taylor | staylor@scattergood.org | 319-325-5659 |
| Sergeant Bluff-Luton | 712-943-5561 | Bob Hayes | hayesrob@sblschools.com | 712-490-4713 |
| Seymour | | Bryson Dinwiddie | bryson.dinwiddie@seymourcsd.org | 641-895-0031 |
| Sheldon | | Eric Maassen | eric.maassen@sheldonschools.com | 402-672-4334 |
| Shenandoah | | Jon Weinrich | weinrichj@shenandoah.k12.ia.us | 712-490-5481 |
| Sibley-Ocheyedan | 712-754-3601 | Amie Elser | aelser@thegenerals.org | 712-461-1720 |
| Sidney | | Aaron Lang | alang@sidney.k12.ia.us | 712-242-5962 |
| Sigourney | | Lee Crawford | lee.crawford@sigourneyschools.com | 641-660-6733 |
| Sioux Center | 712-722-2981 | Tyler Reichle | tyler.reichle@scwarriors.org | 712-441-0936 |
| Sioux Central, Sioux Rapids | 712-283-2751 | Alan Vasher | avasher@siouxcentral.org | 712-540-7406 |
| Sioux City, East | | BJ Koch | kochb@live.siouxcityschools.com | 712-899-8114 |
| Sioux City, North | 712-239-7000 | Shawn Meth | meths@live.siouxcityschools.com | 515-293-0578 |
| Sioux City, West | | Gabe Hoogers | hoogerg2@live.siouxcityschools.com | |
| Siouxland Christian | 712-276-4732 | Ryan Gillaspie | rgillaspie@siouxlandchristian.org | 712-490-9822 |
| Solon | 319-624-3401 | Casey Hack | chack@solon.k12.ia.us | 319-521-0708 |
| South Central Calhoun | 712-464-7211 | Mark Schaefer | mschaefer@scc.k12.ia.us | 712-371-4270 |
| South Hamilton, Jewell | | Daniel Brodie | dan_brodie@s-hamilton.k12.ia.us | 515-291-7777 |
| South Hardin | 641-939-3421 | Matt Thompson | mthompson@southhardin.org | 319-640-0395 |
| South O'Brien, Paullina | 712-949-3454 | Heath Reichle | hreichle@soswolverines.org | 712-221-6525 |
| South Tama County, Tama | 641-484-4345 | Chelsea Ahrens | cahrens@s-tama.k12.ia.us | 641-481-5112 |
| South Winneshiek, Calmar | | Alex Smith | Alex.Smith@swinn.k12.ia.us | 563-380-8939 |
| Southeast Polk | | Jayson Campbell | jayson.campbell@southeastpolk.org | |
| Southeast Valley, Gowrie | | Brian Hanson | bhanson@svjags.org | |
| Southeast Warren, Liberty Center | 641-466-3510 | Shane Rowlands | shane.rowlands@se-warren.k12.ia.us | 641-757-9380 |
| Southeast Christian Academy | 641-667-2972 | Trent Steinhart | office@southeasternchristianschool.org | 515-290-2325 |
| Southwest Valley | | Allen Naugle | anaugle@southwestvalley.org | 641-418-1983 |
| Spencer | 712-262-1700 | Taylor Chapman | tchapman@spencerschools.org | 605-670-3766 |
| Spirit Lake | | Rachel Fisher | rfisher@spirit-lake.k12.ia.us | 712-301-4845 |
| Springville | | Joe Martin | jmartin@springville.k12.ia.us | 319-310-6662 |
| St. Albert, Council Bluffs | | Timothy Cannon | cannont@saintalbertschools.org | 402-301-8529 |
| St. Edmond, Fort Dodge | | David Flattery | flatteryd@st-edmond.pvt.k12.ia.us | |
| Stanton | | Donnie Weis | dweis@stantonschools.com | 712-370-0301 |
| Starmont | 563-933-2218 | Tracy Curtis | tcurtis@starmont.k12.ia.us | 319-231-8613 |
| Storm Lake | 712-732-8065 | Jay Anderson | janderson2@slcsd.org | 712-299-5684 |
| St. Mary's, Storm Lake | 712-732-4166 | Preston Church | pchurch@stormlakestmarys.org | 515-230-5426 |
| Sumner-Fredericksburg | | Mike Quigley | quigleym@sfcougars.k12.ia.us | 319-215-9499 |
| Tipton | 563-886-6027 | Matt Nerem | matt.nerem@tipton.k12.ia.us | 563-212-1345 |
| Treynor | 712-487-3414 | Jason Shupp | jshupp@treynorcardinals.org | 563-380-4668 |
| Tri-Center, Neola | 402-850-0838 | Cassie Harris | charris@tctrojans.org | 402-850-0838 |
| Tri-County, Thornburg | 641-634-2636 | Scott Edmundson | scott.edmundson@tri-countyschools.com | 641-660-5573 |
| Tri-State Christian School | | Kyla McComas | kmccomas@tscs.org | |
| Trinity Christian | | Michael De Jager | ad@trinitychs.org | 712-541-2368 |
| Tripoli | 319-882-4202 | Tom Nuss | nusst@tripoli.k12.ia.us | 319-239-2664 |
| Turkey Valley, Jackson Junction | | Anthony Troyna | atroyna@turkey-v.k12.ia.us | 641-229-5521 |
| Twin Cedars, Bussey | | Tabatha Bricker | tbricker@twincedarscsd.org | 641-931-0860 |
| Underwood | | Tyler Hamilton | thamilton@underwoodschools.org | 402-990-2984 |
| Union, LaPorte City | | Michael Bruns | m_bruns@union.k12.ia.us | 563-613-1212 |
| Unity Christian, Orange City | 712-737-4114 | Terry Schouten | tschouten@unitychristian.net | 712-360-0070 |
| Unity Ridge Lutheran School | | Brian Kempfert | brian.kempfert@unityridge.org | 712-898-3546 |
| Urbandale | 515-457-6994 | Josh Frey | freyj@urbandaleschools.com | 319-830-9191 |
| Valley, West Des Moines | | Brad Rose | roseb@wdmcs.org | |
| Valley Lutheran, Cedar Falls | 319-266-4565 | Lucas Tanney | Lucas.Tanney@vlscrusaders.org | 314-580-9204 |
| Van Buren County | 319-293-3334 | Jennifer Fett | jennifer.fett@vbcwarriors.org | 319-850-2439 |
| Van Meter | | Rick Roberts | rick.roberts@vmbulldogs.com | 515-975-4883 |
| Vinton-Shellsburg | 319-436-5706 | Jim Struve | jim.struve@govikes.org | 319-213-0354 |
| WACO, Wayland | 319-256-6200 | Chad Edeker | Chad.Edeker@wacocsd.org | 319-750-3851 |

| | | | | |
|---|---|---|---|---|
| Wahlert Catholic | | Tom English | tenglish@holyfamilydbq.org | |
| Wapello | 563-506-2341 | Brandon Brown | brandon.brown@wapellocsd.org | 563-506-2341 |
| Wapsie Valley, Fairbank | 319-638-6711 | Brett Bergman | bbergman@wapsievalleyschools.org | 641-750-5972 |
| Washington | 319-653-2143 | Nathan Miller | nmiller@washington.k12.ia.us | 319-461-1078 |
| Waterloo Christian School | | Brian Jo | bjo@waterloochristian.com | 714-313-7920 |
| Waterloo, East | | Tim Moses | mosest@waterlooschools.org | 319-433-2474 |
| Waterloo, West | 319-433-2708 | Tom Ulses | ulsest@waterlooschools.org | 319-464-7458 |
| Waukee | 515-987-5163 | Eric Boyle | eboyle@waukeeschools.org | 515-577-8898 |
| Waukee Northwest | | Jim Duea | jduea@waukeeschools.org | 515-490-2561 |
| Waukon | 563-568-3466 | Brian Hilsabeck | bhilsabeck@allamakee.k12.ia.us | 563-568-7963 |
| Waverly-Shell Rock | 319-352-2087 | Greg Bodensteiner | greg.bodensteiner@wsr.k12.ia.us | 319-830-6500 |
| Wayne, Corydon | | Aaron Cooper | aaron.cooper@wayne.k12.ia.us | 641-895-8942 |
| Webster City | 515-832-9210 | Jess Howard | jhoward@webster-city.k12.ia.us | 515-835-9515 |
| West Bend-Mallard | 515-887-7821 | Tyson Wirtz | twirtz@west-bend.k12.ia.us | 515-320-4780 |
| West Branch | | Jake Stenberg | jstenberg@west-branch.k12.ia.us | 319-643-7216 |
| West Burlington | | Jeff Housel | Jeff.Housel@wbschools.us | 319-601-6932 |
| West Central, Maynard | | Tyus Adkins | tadkins@wc.k12.ia.us | 563-422-0327 |
| West Central Valley, Stuart | | Jim Lindsay | jlindsay@wcv.k12.ia.us | 641-512-5796 |
| West Delaware, Manchester | | Matt Weis | mattweis@w-delaware.k12.ia.us | |
| West Fork, Sheffield | | Tyler Borchardt | tyler.borchardt@westforkschool.org | 641-430-4966 |
| West Hancock, Britt | | Jalen Sickels | jalen.sickels@whancock.org | 515-689-7995 |
| West Harrison, Mondamin | 712-646-2231 | Troy Maasen | tmaasen@w-harrison.k12.ia.us | 402-630-1423 |
| West Liberty | | Adam Loria | aloria@wl.k12.ia.us | 319-325-0985 |
| West Lyon, Inwood | 712-753-4917 | Jeremy Childress | jchildress@wlwildcats.org | 605-929-5375 |
| West Marshall, State Center | | Allix Nicholson | awilliamson@wmcsd.org | 515-570-4021 |
| West Monona, Onawa | | Donald Roeder | donald.roeder@westmonona.org | 712-433-2453 |
| West Sioux, Hawarden | 712-551-1181 | Benjamin Bouza | bbouza@w-sioux.k12.ia.us | 712-422-0505 |
| Western Christian, Hull | | Travis Kooima | travis.kooima@westernchristianhs.com | 712-470-4129 |
| Epworth, Western Dubuque | | Tyler Lown | tyler.lown@wdbqschools.org | 319-430-8043 |
| Westwood, Sloan | | Cass Burkhart | cburkhart@wcsdrebels.com | 712-253-6410 |
| Whiting | | Alex Lamp | alamp@whitingcsd.org | 712-455-2468 |
| Williamsburg | | Nathan King | nathanking@williamsburg.k12.ia.us | 563-920-7262 |
| Wilton | | Ryan Hetzler | ryanhetzler@wiltoncsd.org | 563-299-5340 |
| Winfield-Mt. Union | 319-257-7701 | Jill Blake | jill.blake@wmucsd.org | 319-217-9903 |
| Winterset | 515-462-3320 | Nick Mulder | nmulder@winterset.k12.ia.us | 641-780-1084 |
| Woodbine | 712-647-2227 | Scott Mitchell | smitchell@woodbine.k12.ia.us | 515-231-2033 |
| Woodbury Central, Moville | 712-873-3128 | Mary Schultz | mschultz@wcwildcats.org | 712-251-1860 |
| Woodward Academy | | Lorenzo White | lowhite76@gmail.com | 515-451-1340 |
| Woodward-Granger | | Shaylena Bell | shaylenabell@wghawks.school | 515-306-3315 |
| Xavier, Cedar Rapids | 319-294-6635 | Matt Svare | matt.svare@crxcs.org | 319-430-3752 |

| School | Wrestling Coach Name | Wrestling Coach Email | Wrestling Coach Cell |
|---|---|---|---|
| ACGC | Lane Rumelhart | lrumelhart@lakepanorama.org | 8166428817 |
| ADM, Adel | Chris Rupe | chris.rupe@admschools.org | 641-777-1857 |
| AGWSR, Ackley | James Abbas | jabbas@agwsr.org | 5154602752 |
| AHSTW, Avoca | Michael Baker | michael.baker2911@gmail.com | 7123552209 |
| Akron-Westfield | John Sievert | johncsievert@gmail.com | 712-568-2020 |
| Albia | Zach Owens | zachary.owens@albia.k12.ia.us | 641-932-2161 |
| Alburnett | Clayton Rush | crush@alburnettcsd.org | 319 984 2263 |
| Algona | Nick Kuecker | nkuecker@algona.k12.ia.us | 515-295-7207 |
| Alta-Aurelia | Mike Fry | mfry@alta-aurelia.k12.ia.us | 712-221-9084 |
| Ames | Andy Fecht | andy.fecht@ames.k12.ia.us | 515-468-7139 |
| Anamosa | Chris Looney | chris82183@yahoo.com | 563-419-2206 |
| Ankeny | JACK A WIGNALL | jack.wignall@ankenyschools.org | 515-890-0609 |
| Ankeny Centennial | Jay Groth | jay.groth@ankenyschools.org | 515-577-6154 |
| Ankeny Christian Academy | JACK A WIGNALL | jack.wignall@ankenyschools.org | 515-890-0609 |
| Aplington-Parkersburg | Joel Reints | joel.reints@a-pcsd.net | 319-240-8301 |
| Assumption, Davenport | Sonny Alvarez | staconcretellc@gmail.com | 563-343-1217 |
| Atlantic | Tim Duff | tduff@atlanticiaschools.org | 5152109764 |
| Audubon | Tyler Christensen | tchristensen1@audubon.k12.ia.us | 712-249-0166 |
| Ballard | Dillon Combs | dcombs@ballard.k12.ia.us | 515.250.9289 |
| Baxter | Dwight Gliem | dgliem@baxter.k12.ia.us | 641-521-1706 |
| BCLUW, Conrad | Pete Busch | petebusch1973@gmail.com | 641-485-2380 |
| Beckman Catholic, Dyersville | Alex Gribben | alexgribben@gmail.com | 719-343-0942 |
| Bedford | Chase Weller | chaseweller@bedford.k12.ia.us | 712-523-2114 |
| Belle Plaine | Brandon Heying | bheying@belle-plaine.k12.ia.us | 319-240-7466 |
| Bellevue | David Ripperger | daveripperger@bellevue.k12.ia.us | 515-865-7691 |
| Belmond-Klemme | Dillon Anderson | Andersond3@central.edu | 515-851-0167 |
| Benton Community | Gene Pilcher | gpilcher@benton.k12.ia.us | 319-242-2866 |
| Bettendorf | Dan Knight | dknight@bettendorf.k12.ia.us | 5632096805 |
| B-G-M, Brooklyn | Dalton Roberts | daltonroberts@hotmail.com | 641-510-1229 |
| Bishop Garrigan, Algona | Nick Kuecker | nkuecker@algona.k12.ia.us | 515-295-7207 |
| Bishop Heelan Catholic, Sioux City | Jason Nelson | lumpynelson@gmail.com | 712-224-6805 |
| Bondurant-Farrar | Matthew Wonderlin | wstlr285@yahoo.com | 5156895888 |
| Boone | Ryan Ross | ryross9605@gmail.com | 515-971-4703 |
| Boyden-Hull | Jason Swets | jswets@rvcsd.org | 712-441-3271 |
| Burlington | Evan Shell | evan.shell@bcsds.org | 970-443-3781 |
| Notre Dame, Burlington | William Plein | bill.plein@bnotredame.org | 319-759-8025 |
| Calamus-Wheatland | Logan O'Connor | loconnor@north-cedarstu.org | 319-551-1084 |
| CAM, Anita | Jason Rouse | jscotrouse@gmail.com | 7127790546 |
| Camanche | Brent Carstensen | bcarstensen@camanchecsd.org | 563-357-7658 |
| Cardinal, Eldon | Shea Swafford | shea.swafford@cardinalcomet.com | 319-759-8134 |
| Carlisle | Jason Mehrhoff | jason.mehrhoff@carlislecsd.org | 712-250-0352 |
| Carroll | Eric Nagl | enagl@carrolltigers.org | 712-792-8010 |
| Cascade, Western Dubuque | Zach Thompson | zt547576@gmail.com | 515-240-9686 |
| Cedar Falls | Colby Grothoff | colby.grothoff@cfschools.org | 319-559-0837 |
| Cedar Rapids, Jefferson | Rob Martin | romartin@crschools.us | 319-558-7290 |
| Cedar Rapids, Kennedy | Nicholas Leclere | nleclere@crschools.us | 319-929-0843 |
| Cedar Rapids, Washington | John Graham | jograham@crschools.us | 319-550-7833 |
| Cedar Valley Christian | Tyson Jacobi | tjacobi@springville.k12.ia.us | 319-929-2900 |
| Center Point-Urbana | Eli Loyd | eloyd52722@gmail.com | 563-594-7075 |
| Centerville | Mason Whisler | mason.whisler@gmail.com | 641-895-8549 |
| Central City | Paul Lindley | becky_silver@hotmail.com | 319-310-9368 |
| Central Decatur, Leon | Connor Christensen | connor.christensen@centraldecatur.org | 6414464816 |
| Central DeWitt | Cam Donovan | cameron.donovan@cd-csd.org | 309-781-6741 |
| Central, Elkader | Joseph Koehn | jkoehn@central.k12.ia.us | |
| Central Lee, Donnellson | Nic Chiri | nic.chiri@fmcsd.org | 3194700415 |
| Central Lyon, Rock Rapids | Curtis Eben | ceben@centrallyon.org | 605-336-9504 |

| | | | |
|---|---|---|---|
| Central Springs | Jay McDonough | jmcdonough@centralsprings.net | 641-512-4434 |
| Chariton | Tom Anderson | tom.anderson@chariton.k12.ia.us | 641-203-6777 |
| Charles City | Ryan Schmalen | rschmal@charlescityschools.org | 6415291575 |
| Cherokee, Washington | Austin Todd | atodd@ccsd.k12.ia.us | 712-229-1368 |
| Clarinda | Colby Sorensen | csorensen@clarindacsd.org | 712-542-5167 |
| Clarion-Goldfield-Dows | Dillon Anderson | Andersond3@central.edu | 515-851-0167 |
| Clarke Community High School | Brian Reece | mrreece@icloud.com | 515-314-9424 |
| Clarksville | Adam Holm | adamdholm@gmail.com | 319-415-5985 |
| Clayton Ridge, Guttenberg | Jarid Grinstead | j-rod_8@hotmail.com | 5638806693 |
| Clear Creek-Amana | Brad Smith | bradfordsmith@ccaschools.org | 3195452361 |
| Clear Lake | Evan Johnson | ejohnson@clearlakeschools.org | 319-464-6865 |
| Clear Lake Classical | Lee Foster | ljfoss2005@yahoo.com | 6412105023 |
| Clinton | JD Lueders | jd.lueders@csdkq.org | 563-212-0601 |
| Colfax-Mingo | Stacey Rice | srice@colfaxmingo.org | 5156744111 |
| Collins-Maxwell | Josh Houston | jhouston@nevadacubs.org | 515-291-0853 |
| Columbus Community, Columbus Junction | Andy Milder | milderandrew@gmail.com | 319-461-4939 |
| Columbus Catholic, Waterloo | Ben Hanisch | chsboyswrestling@cvcatholic.org | 319-610-4806 |
| Coon Rapids-Bayard | Tim Patrick | tim.patrick@crbcrusaders.org | 515-720-5140 |
| Council Bluffs, Thomas Jefferson | Caleb Skou | cskou@cbcsd.org | 712-328-6493 |
| Council Bluffs, Abraham Lincoln | Adam Manz | amanz2@cbcsd.org | 712-310-9950 |
| Creston | Cody Downing | codyd24@hotmail.com | 641-344-7576 |
| Crestwood, Cresco | Keith Anderlik | kanderlik@howard-winn.k12.ia.us | 5079937988 |
| Dallas Center-Grimes | Cory Stratton | cory.stratton@dcgschools.com | 515-422-6749 |
| Danville | William Plein | bill.plein@bnotredame.org | 319-759-8025 |
| Davenport, Central | Michael Baker | bakerm@davenportschools.org | 563-340-7224 |
| Davenport, North | Clay Baker | bakercl@davenportschools.org | 563-570-0278 |
| Davenport, West | Dylan Mitchell | mitchelld@davenportschools.org | 723-5600 |
| Davis County, Bloomfield | Adam Newton | adamnewton22@yahoo.com | 641-208-7398 |
| Decorah | Jordan Thompson | jraytt30@gmail.com | 256-200-8444 |
| Denison-Schleswig | Parker Preul | ppreul@denisoncsd.org | 712-269-3854 |
| Denver | Nate Skaar | nskaar@denver.k12.ia.us | 319-936-9002 |
| Des Moines Christian | Aaron Tecklenburg | aaron.tecklenburg@johnston.k12.ia.us | 319-205-5934 |
| Des Moines, East | James Giboo | james.giboo@dmschools.org | 515-339-5730 |
| Des Moines, Hoover | Calvin Alger | calvin.alger@dmschools.org | 319-429-9990 |
| Des Moines, Lincoln | Jeremy Muntz | muntzinc@yahoo.com | (641) 451-1314 |
| Des Moines, North | Calvin Alger | calvin.alger@dmschools.org | 319-429-9990 |
| Des Moines, Roosevelt | Mike Groth | mtj.groth@gmail.com | 515-943-9455 |
| Dike-New Hartford | Tony Norton | tony.norton@dnhcsd.org | 319-269-5254 |
| Don Bosco, Gilbertville | Chris Ortner | chris.ortner@cfschools.org | 319-239-2587 |
| Dowling Catholic, West Des Moines | Ryak Finch | rfinch@dowlingcatholic.org | 928-322-4216 |
| Dubuque, Hempstead | Brett Haas | brhaas@dbqschools.org | 563-513-7757 |
| Dubuque, Senior | Jackson Healey | jhealey@dbqschools.org | 563-495-2670 |
| Durant | Casey Strub | casey.strub@durant.k12.ia.us | 515-419-5387 |
| Eagle Grove | Jacob Groth | jgroth@eagle-grove.k12.ia.us | (515) 448-4767 |
| Earlham | Ben Strandberg | bstrandberg@ecsdcards.com | 5157582214 |
| East Buchanan, Winthrop | Brent Lenox | lenoxb14@gmail.com | 641-660-2133 |
| East Marshall, LeGrand | Todd Hinegardner | nstarfish1968@gmail.com | 641-750-5363 |
| East Mills | Tyler Prussing | typruss1@gmail.com | 7126248645 |
| East Sac County | John Smith | smithous@netins.net | 515-570-4182 |
| East Union, Afton | James Erlbacher | jerlbacher@eastunionschools.org | 712-579-8021 |
| Eddyville-Blakesburg-Fremont | Dimitri Boyer | dimitri.boyer@rocketsk12.org | 641-226-1300 |
| Emmetsburg | Mark Klaus | mklaus@e-hawks.org | 515-480-5311 |
| English Valleys, North English | Ben Edmundson | bedmundson@english-valleys.k12.ia.us | 6416601085 |
| Essex | John Leininger | Leiningerj@essex.k12.ia.us | 712-246-3567 |
| Estherville Lincoln Central | Nathaniel Dunlavy | epddunlavy@gmail.com | 712-380-0203 |
| Exira-EHK | Tyler Christensen | tchristensen1@audubon.k12.ia.us | 712-249-0166 |
| Fairfield | Stephen Miller | shm@weatoncapital.com | 515-290-3910 |

| | | | |
|---|---|---|---|
| Forest City | Steve Staudt | sstaudt@forestcity.k12.ia.us | 641-590-4599 |
| Fort Dodge | Robert Thompson | bthompson@fdschools.org | 515-408-3443 |
| Fort Madison | Nic Chiri | nic.chiri@fmcsd.org | 3194700415 |
| Fremont-Mills, Tabor | Aaron Lang | alang@sidney.k12.ia.us | 7122425962 |
| Garner Hayfield Ventura | Cory Jenniges | cjenniges@ghvschools.org | 5155716440 |
| George-Little Rock | Curtis Eben | ceben@centrallyon.org | 605-336-9504 |
| Gilbert | Scott Auderer | auderers@gilbertcsd.org | 515-232-3738 |
| Gladbrook-Reinbeck | Tony Norton | tony.norton@dnhcsd.org | 319-269-5254 |
| Glenwood | Tucker Weber | webert@glenwoodschools.org | 641-425-7063 |
| Glidden-Ralston | Tim Patrick | tim.patrick@crbcrusaders.org | 515-720-5140 |
| GMG, Garwin | Todd Hinegardner | nstarfish1968@gmail.com | 641-750-5363 |
| Greene County | Kirk Davis | joenkenzdad@gmail.com | 712-304-4094 |
| Grinnell | Anthony Farmer | tony.farmer@grinnell-k12.org | 641-236-2720 |
| Griswold | Bob Amos | bamos@griswoldschools.org | 712-789-0280 |
| Graettinger-Terril | Alex Helmich | alex.helmich@yahoo.com | 712-209-4306 |
| Hampton-Dumont-CAL | Patrick Hansen | phansen@hdcsd.org | 641-425-2830 |
| Harlan Community | Robert Bendorf | Adambendorf@yahoo.com | 515-783-4248 |
| Harris-Lake Park | Jeromy Mouw | jmouw@spirit-lake.k12.ia.us | 507-213-8644 |
| Hartley-Melvin-Sanborn | Nathan Dau | ndau@okobojischools.org | 515-341-3045 |
| Heartland Christian | Cory Lear | learc@saintalbertschools.org | 402-616-1750 |
| Highland, Riverside | Nicholas Cole | ncole@highlandhuskies.org | 319-648-3822 |
| Hinton | Jordan Langley | siouxlandwrestlingacademy@gmail.com | 712-2532975 |
| H-L-V, Victor | Beau Jack | bjack@hlv.k12.ia.us | 319-640-0296 |
| Holy Trinity Catholic, Fort Madison | Nic Chiri | nic.chiri@fmcsd.org | 3194700415 |
| Hudson | Wayne Haskovec | waynehaskovec@hudschools.org | 319-231-3361 |
| Humboldt | Chad Beaman | cbeaman@humboldt.k12.ia.us | 515-368-3511 |
| IKM-Manning | Tyler Christensen | tchristensen1@audubon.k12.ia.us | 712-249-0166 |
| Independence | Michael Doyle | mdoyle@indeek12.org | 319-327-0864 |
| Indianola | Clint Manny | 515treeservice@gmail.com | 5159716827 |
| Interstate 35, Truro | Cody Swim | cswim@i-35.k12.ia.us | 5157298838 |
| Iowa City, City High | Cory Connell | connell.cory@iowacityschools.org | 319-321-9097 |
| Iowa City, Liberty | Fred Lima | lima.frederick@iowacityschools.org | 319-930-5552 |
| Iowa City, West | Nate Moore | njmoor.nm@gmail.com | 563-518-4330 |
| Iowa Falls-Alden | Scott Patton | spatton@ifacadets.net | (641) 425-9549 |
| Iowa Valley, Marengo | Jeremy Kriegel | jkriegel@ivcsd.org | 319 325 1555 |
| Isaac Newton Christian Academy | Jason Haag | jhaag@marion-isd.org | 319-533-7988 |
| Janesville | Nick Hogan | nick.hogan@janesvilleschools.net | 3195737668 |
| Jesup | Matt Gross | mattgross791@gmail.com | 319-427-3623 |
| Johnston | Aaron Tecklenburg | aaron.tecklenburg@johnston.k12.ia.us | 319-205-5934 |
| Kee, Lansing | Caleb Ferring | cferring@allamakee.k12.ia.us | 563-568-3466 |
| Keokuk | Tommy Rose | tom.rose@keokukschools.org | 319-795-2070 |
| Keota | Cory Van Den Heuvel | lyndsay.vandenheuvel@sigourneyschools.com | 641-660-1451 |
| Kingsley-Pierson | William Seuntjens | billseuntjens@yahoo.com | 712-253-5366 |
| Knoxville | Skyler Spaur | skyler.spaur@kcsd.k12.ia.us | 641.891.2800 |
| Kuemper Catholic, Carroll | Shane Vaughan | smvaughan@kuemper.org | 5158646513 |
| Lake Mills | Alex Brandenburg | abrandenburg@lake-mills.org | 641-590-2277 |
| Lawton-Bronson | Matt Thoma | mjt004.thoma@gmail.com | 7126351400 |
| LeMars | Shane Hessenius | shane.hessenius@lemarscsd.org | 712-539-3121 |
| Lenox | Todd Parrish | parrishfeedyard@gmail.com | 641-344-0067 |
| Lewis Central | August Manz | august.manz@lewiscentral.org | 712-310-1372 |
| Linn-Mar, Marion | Ryan Gotto | rgotto@linnmar.k12.ia.us | 319-431-7113 |
| Lisbon | Aaron Helmrich | ahelmrich@lisbon.k12.ia.us | 3194008707 |
| Logan-Magnolia | Dan Thompson | dthompson@lomaschools.org | 605-680-5289 |
| Lone Tree | Brent Nelson | ReloHauling@gmail.com | 319-440-0033 |
| Louisa-Muscatine | Henry Hoopes | hoopeschar@gmail.com | 319-929-4266 |
| Lynnville-Sully | Cayden Johnson | Caydenj23@gmail.com | 641-780-4038 |
| Madrid | David Smeltzer | davesmeltzer@wghawks.school | 515-669-6640 |

| | | | |
|---|---|---|---|
| Manson Northwest Webster | Mitch Krueger | MITCHELL.KRUEGER@elancoah.com | 712-469-2245 |
| Maquoketa | Colton Feller | cfeller@maquoketaschools.org | 563-340-1796 |
| Maquoketa Valley, Delhi | Kurt Hatfield | kurthatfield@maquoketa-v.k12.ia.us | 5639222091 |
| Marion | Jason Haag | jhaag@marion-isd.org | 319-533-7988 |
| Marshalltown | Luke Cross | lcross@marshalltown.k12.ia.us | 970-376-0548 |
| Martensdale-St Marys | Cody Cline | cody_cline@mstm.us | 6417642385 |
| Mason City | Andy Thompson | athompson@masoncityschools.org | 641-421-4433 |
| Mediapolis | Mark Griffin | griffinma@mepoedu.org | 319-394-3101 |
| Melcher-Dallas | Keith Logue | keith.logue@live.com | 515 210 4526 |
| Meskwaki Settlement School | Todd Hinegardner | nstarfish1968@gmail.com | 641-750-5363 |
| MFL MarMac | Chet Bachman | chet.bachman@mflmm.k12.ia.us | 319-389-6919 |
| Mid-Prairie, Wellman | Duncan McCain | mccainduncan@gmail.com | 319-330-1390 |
| Midland, Wyoming | Brett Schoenherr | bschoenherr58@gmail.com | 5633212364 |
| Missouri Valley | Christopher Jensen (Keefer) | cjensen@movalleycsd.org | 712-642-2706 |
| MMCRU | Nick Dreckman | nick.dreckman@mmcruroyals.org | 712-376-4171 |
| MOC-Floyd Valley | Preston Hoebelheinrich | phoebelheinrich@mocfv.org | 712-578-9939 |
| Montezuma | Mike Plants | mkconstruction47@gmail.com | 319721-1600 |
| Monticello | Ryan Luensman | rluensman@midland.k12.ia.us | 3194800426 |
| Moravia | Nathan Shaw | nathan.shaw@moraviacsd.com | 641-724-3241 |
| Morning Star Academy, Bettendorf | Dan Knight | dknight@bettendorf.k12.ia.us | 5632096805 |
| Mount Ayr | Kevin Trullinger | kevin.trullinger@mtayrschools.org | 641-202-1263 |
| Mount Pleasant | Anthony Blint | adblints@mchsi.com | 319-931-5536 |
| Mount Vernon | Vance Light | vlight@mvcsd.org | 319-533-0621 |
| Murray | James Erlbacher | jerlbacher@eastunionschools.org | 712-579-8021 |
| Muscatine | SCOTT MAUCK | scott.mauck@mcsdonline.org | 5632601686 |
| MVAOCOU | Aaron Sorenson | asorenson@mvaoschool.org | 641-860-1732 |
| Nashua-Plainfield | Al Frost | afrost@nashua-plainfield.k12.ia.us | 319-269-1735 |
| Nevada | Josh Houston | jhouston@nevadacubs.org | 515-291-0853 |
| New Hampton | Matt Paulus | m_paulus@new-hampton.k12.ia.us | 641-220-1526 |
| New London | Damon Loyd | damon.loyd@nlcsd.org | 319-850-7460 |
| Newman Catholic, Mason City | Lee Foster | ljfoss2005@yahoo.com | 6412105023 |
| Newton | RJ Brown | brownr@newton.k12.ia.us | 641-792-5797 |
| Nodaway Valley | Brad Honnold | brad.honnold@nodawayvalley.org | 7125420520 |
| North Butler, Greene | Adam Holm | adamdholm@gmail.com | 319-415-5985 |
| North Cedar, Stanwood | Logan O'Connor | loconnor@north-cedarstu.org | 319-551-1084 |
| North Fayette Valley | Zach Bruns | zbruns@nfv.k12.ia.us | 563-422-3851 |
| North Iowa, Buffalo Center | Steve Staudt | sstaudt@forestcity.k12.ia.us | 641-590-4599 |
| North Linn, Troy Mills | Nolan Zumbach | nzumbach@northlinncsd.org | 563-608-5020 |
| North Mahaska, New Sharon | Ryan Groom | groomr@nmwarhawks.org | 641-660-4257 |
| North Polk, Alleman | Sean Stender | sean.stender@northpolk.org | 5159843400 |
| North Scott, Eldridge | Drew Kelly | drew.kelly@north-scott.k12.ia.us | 319-939-3565 |
| North Tama, Traer | Andrew Knaack | andrew.knaack@n-tama.k12.ia.us | 319-404-7659 |
| North Union | Joseph Johnson | joe.johnson@nuwarriors.org | 712-260-4121 |
| Northeast, Goose Lake | Drake Wawro | drake.wawro@northeastcsd.org | 319-389-4739 |
| Northwood-Kensett | Christian Miller | cmiller@nkvikings.com | 6414256919 |
| Norwalk | Jacob Brown | jacob.brown@norwalkschools.org | 319-640-1877 |
| OABCIG | Jory Hemer | bloyeragencyjory@netins.net | 712-661-9478 |
| Oelwein | Dalton Lape | dlape@oelwein.k12.ia.us | 5634228048 |
| Ogden | Jesse Sundell | jesse.sundell@ogden.k12.ia.us | 515-450-8461 |
| Okoboji, Milford | Nathan Dau | ndau@okobojischools.org | 515-341-3045 |
| Osage | Brent Jennings | Bjennings@osage.k12.ia.us | 641-732-3102 |
| Oskaloosa | Derek Moyer | moyerd@oskycsd.org | 641-670-1305 |
| Ottumwa | Jeremy Frueh | jeremy.frueh@ottumwaschools.com | 6417993301 |
| Panorama, Panora | Jason Kirtley | jason.kirtley@panorama.k12.ia.us | 641-431-1235 |
| Paton-Churdan | Kirk Davis | joenkenzdad@gmail.com | 712-304-4094 |
| PCM, Monroe | Rusty Vos | rvos@pcmschools.org | 5159948222 |
| Pekin | Allen Chapman | al.chapman@pekincsd.org | 319-695-3707 |

| | | | |
|---|---|---|---|
| Pella | Jay Pike | jay.pike@pellaschools.org | 319-360-6203 |
| Perry | Chris Dardanes | chris.dardanes@g.perry.k12.ia.us | 773-793-7275 |
| Pleasant Valley | Wes Hand | weshand1@gmail.com | 319-486-6260 |
| Pleasantville | Micah Mullenix | mmullenix@pleasantville.k12.ia.us | 5159545223 |
| Pocahontas Area | Anthony Johnson | tjohnson@pocahontas.k12.ia.us | 7128871002 |
| Postville | Bryan Mueller | bmueller@postville.k12.ia.us | 563-380-5941 |
| Prairie, Cedar Rapids | Derick Ball | dball@crprairie.org | 563-299-3933 |
| Prince of Peace Catholic, Clinton | JD Lueders | jd.lueders@csdkq.org | 563-212-0601 |
| Red Oak | Tiegen Podliska | podliskat@redoakschools.org | 7126236610 |
| Regina, Iowa City | Drew Bennett | drew.bennett@regina.org | 5155715519 |
| Riceville | Che Oulman | che.oulman@riceville.k12.ia.us | 6419852288 |
| Ridge View | Joel Brus | jbrus@rvraptors.org | 712-269-1652 |
| River Valley, Correctionville | William Seuntjens | billseuntjens@yahoo.com | 712-253-5366 |
| Rivermont Collegiate, Bettendorf | Dan Knight | dknight@bettendorf.k12.ia.us | 5632096805 |
| Riverside, Oakland | Casey Conover | caconover@riverside.k12.ia.us | 712-482-6464 |
| Rock Valley | Jason Swets | jswets@rvcsd.org | 712-441-3271 |
| Rockford | Dustin Servantez | dservantez@rockford.k12.ia.us | 6415127358 |
| Roland-Story, Story City | Hesston Johnson | hkjohnson@roland-story.k12.ia.us | 3192401201 |
| Ruthven-Ayrshire | Alex Helmich | alex.helmich@yahoo.com | 712-209-4306 |
| Saint Ansgar | Barry Kittleson | bkittleson@st-ansgar.k12.ia.us | 641-590-2585 |
| Saydel | Mason Hulse | hulsemason@saydel.net | 515-230-7275 |
| Sergeant Bluff-Luton | Clinton Koedam | koedacli@sblschools.com | 712-870-3099 |
| Sheldon | Kory Roos | kjjroos@yahoo.com | 712-348-4212 |
| Shenandoah | Todd McGinnis | mcginnist@shenandoah.k12.ia.us | 712-246-2520 |
| Sibley-Ocheyedan | Matt Naig | matt.naig@thegenerals.org | 7124611061 |
| Sidney | Aaron Lang | alang@sidney.k12.ia.us | 712-242-5962 |
| Sigourney | Cory Van Den Heuvel | lyndsay.vandenheuvel@sigourneyschools.com | 641-660-1451 |
| Sioux Center | Aaron Schmidt | Aaron.schmidt@scwarriors.org | 712-540-2700 |
| Sioux Central, Sioux Rapids | Chance Rice | crice@siouxcentral.org | 7122832571 |
| Sioux City, East | Kyle Lewis | lewisk@live.siouxcityschools.com | 712-898-4846 |
| Sioux City, North | Trever Case | caset@live.siouxcityschools.com | 712-251-9873 |
| Sioux City, West | John Hessenius | hessenj@live.siouxcityschools.com | 913-515-8846 |
| Solon | Aaron Hadenfeldt | ahadenfeldt@solon.k12.ia.us | 3196243401 |
| South Central Calhoun | Colin Corey | colincorey.120@gmail.com | 712-297-0081 |
| South Hamilton, Jewell | Luke Peters | luke22peters@gmail.com | 515-310-0723 |
| South Hardin | Pete Busch | petebusch1973@gmail.com | 641-485-2380 |
| South O'Brien, Paullina | Kory Roos | kjjroos@yahoo.com | 712-348-4212 |
| South Tama County, Tama | Nathan Van Dyke | nvandyke@s-tama.k12.ia.us | 641-484-4345 |
| South Winneshiek, Calmar | JACOB ELSBERND | jelsbernd@swinn.k12.ia.us | 563-380-8220 |
| Southeast Polk | Jake Agnitsch | jake.agnitsch@southeastpolk.org | 515-967-6631 |
| Southeast Valley, Gowrie | JEFFREY MILLER | jmiller@svjags.org | 5155703822 |
| Southeast Warren, Liberty Center | Keith Logue | keith.logue@live.com | 515 210 4526 |
| Southwest Valley | Cody Konecne | codyrkonecne@gmail.com | 641-322-4245 |
| Spencer | David Doebel | ddoebel@spencerschools.org | 712-749-9983 |
| Spirit Lake | Jeromy Mouw | jmouw@spirit-lake.k12.ia.us | 507-213-8644 |
| Springville | Tyson Jacobi | tjacobi@springville.k12.ia.us | 319-929-2900 |
| St. Albert, Council Bluffs | Cory Lear | learc@saintalbertschools.org | 402-616-1750 |
| St. Edmond, Fort Dodge | Kaden McClintock | kaden_mcclintock@hotmail.com | 5155749373 |
| Starmont | Jake Munger | jmunger@starmont.k12.ia.us | 319-238-1555 |
| Storm Lake | Ben Seaman | bseaman@slcsd.org | 712-299-0577 |
| St. Mary's, Storm Lake | Ben Seaman | bseaman@slcsd.org | 712-299-0577 |
| Sumner-Fredericksburg | Jeffrey Meyer | meyerj@sfcougars.k12.ia.us | 563-578-1049 |
| Tipton | Matt Nerem | matt.nerem@tipton.k12.ia.us | 563-212-1345 |
| Treynor | Cody Kingery | c.kingery.wrestling@gmail.com | 712-487-3414 |
| Tri-Center, Neola | Scott Manhart | manhart98@yahoo.com | 4026501137 |
| Tri-County, Thornburg | Ben Edmundson | bedmundson@english-valleys.k12.ia.us | 6416601085 |
| Tripoli | Conrad Marsh | cjm3260@yahoo.com | 3192152185 |

| | | | |
|---|---|---|---|
| Turkey Valley, Jackson Junction | Matt Paulus | m_paulus@new-hampton.k12.ia.us | 641-220-1526 |
| Twin Cedars, Bussey | Dimitri Boyer | dimitri.boyer@rocketsk12.org | 641-226-1300 |
| Underwood | Jon Williams | jwilliams@underwoodschools.org | 402-870-0667 |
| Union, LaPorte City | Bart Mehlert | bart@personifiedpmi.com | 319-231-3298 |
| Urbandale | Mike Moreno | morenom@urbandaleschools.com | 5154576800 |
| Valley, West Des Moines | Brett Wheelan | wheelanb@wdmcs.org | (563) 543-7131 |
| Valley Lutheran, Cedar Falls | Colby Grothoff | colby.grothoff@cfschools.org | 319-559-0837 |
| Van Buren County | Brian Johnson | brian.johnson@van-burencsd.org | 712-334-0501 |
| Van Meter | Charles Funaro | chas.funaro@vmbulldogs.com | 515-205-4686 |
| Vinton-Shellsburg | Nathan Hansen | hansna@gmail.com | 605-830-0456 |
| WACO, Wayland | Seth Pugh | seth.pugh@wacocsd.org | 319-212-1450 |
| Wahlert Catholic | Joel Allen | jallen@holyfamilydbq.org | 515-351-1758 |
| Wapello | Stephen Kruse | stephen.kruse@wapellocsd.org | 563-607-4007 |
| Wapsie Valley, Fairbank | Brian Krall | brianmkrall@gmail.com | 319-239-1925 |
| Washington | Justin Chambers | jchamber@washington.k12.ia.us | 6419195490 |
| Waterloo Christian School | Brad Maas | maasb@waterlooschools.org | 507-210-1395 |
| Waterloo, East | Christopher Tims | timsc@waterlooschools.org | 319-404-2873 |
| Waterloo, West | Brad Maas | maasb@waterlooschools.org | 507-210-1395 |
| Waukee | John Meeks | jmeeks@waukeeschools.org | 5159436606 |
| Waukee Northwest | Chad Vollmecke | cvollmecke@waukeeschools.org | 515-987-5181 |
| Waukon | Caleb Ferring | cferring@allamakee.k12.ia.us | 563-568-3466 |
| Waverly-Shell Rock | Eric Whitcome | eric.whitcome@wsr.k12.ia.us | 319-415-3732 |
| Wayne, Corydon | Dallas O'Brien | dallaso@live.com | 515-238-3803 |
| Webster City | Drake Doolittle | ddoolittle@wcschools.org | (515)835-1034 |
| West Bend-Mallard | Payton Rice | payton2495rice@gmail.com | 712-297-4088 |
| West Branch | Jake Slocum | jslocum@west-branch.k12.ia.us | 3193306996 |
| West Burlington | William Plein | bill.plein@bnotredame.org | 319-759-8025 |
| West Central, Maynard | Jake Munger | jmunger@starmont.k12.ia.us | 319-238-1555 |
| West Central Valley, Stuart | Ethan Cain | ecain@wcv.k12.ia.us | 5154433059 |
| West Delaware, Manchester | Jake Voss | jakevoss@w-delaware.k12.ia.us | 563-927-3515 |
| West Fork, Sheffield | Keaton Wilson | keatonwilson324@gmail.com | 619-844-4667 |
| West Hancock, Britt | Mark Sanger | msanger@whancock.org | 641-780-5406 |
| West Harrison, Mondamin | Anthony Nunez | anunez@w-harrison.k12.ia.us | 4026773635 |
| West Liberty | Ian Alke | alke135@gmail.com | 3195305319 |
| West Lyon, Inwood | Justin Bouwman | jbouwman@wlwildcats.org | 5078283426 |
| West Marshall, State Center | Stephen Adams | sadams@wmcsd.org | 641-483-2165 |
| West Monona, Onawa | Blake Moore | blake.moore@westmonona.org | 712-420-5842 |
| West Sioux, Hawarden | Mark VanOort | mvanoort@versova.com | 712-541-7272 |
| Western Christian, Hull | Jessie Regalado | jessie.regalado@westernchristianhs.com | 507-276-3345 |
| Epworth, Western Dubuque | Paul Cleary | paul.cleary@wdbqschools.org | 563-542-6370 |
| Westwood, Sloan | Tom Thompson | tomthompson@wcsdrebels.com | 605-680-5290 |
| Whiting | Blake Moore | blake.moore@westmonona.org | 712-420-5842 |
| Williamsburg | Grant Eckenrod | geckenrod@williamsburg.k12.ia.us | 319-330-1413 |
| Wilton | Mike Coss | msc909@yahoo.com | 563-275-0133 |
| Winfield-Mt. Union | Andy Milder | milderandrew@gmail.com | 319-461-4939 |
| Winterset | Ryan Jensen | rjensen@winterset.k12.ia.us | 515-462-3320 |
| Woodbine | Bryce Schimp | beschimp@gmail.com | 641-425-8869 |
| Woodbury Central, Moville | Jacob Thomas | jacobleethomas@gmail.com | 712-870-1750 |
| Woodward-Granger | David Smeltzer | davesmeltzer@wghawks.school | 515-669-6640 |
| Xavier, Cedar Rapids | Ryan Chambers | ryan.chambers@crxcs.org | 319-360-6072 |

| | |
|---|---|
| **From:** | Hilliary Mahler |
| **To:** | Tom Keating |
| **Subject:** | Concern re: wrestling photographer |
| **Date:** | Monday, January 27, 2025 7:27:22 PM |

Hello Tom, I am emailing you to make sure you are aware of a situation regarding a person who has been capturing photos at High School wrestling meets. I saw some chatter about this on Facebook, and looked into it on my own, and think it warrants at least your awareness. I wouldn't be surprised if it has already made it way to you, but I want to be a certain.

There is a man by the name of Cam Kramer who has apparently been photographing at High School wrestling meets. This individual was issued with a "do not credential" recommendation from the National Wrestling Media Association in 2021 (link: https://www.nationalwrestlingmedia.com/2021/11/nwma-do-not-credential-advisory/). The concerns on Facebook regard his intentions and that he may be exploiting the students in the photographs. A link to his website, which includes dozens (hundreds?) of photos of Iowa high school wrestlers is here: https://camkramerphoto.smugmug.com/?
I do not want to participate in hearsay, so I will stop here as these are the facts that I know. Again, I thought it warranted your awareness and if it is found to be problematic could be addressed on a state wide level as opposed to individual school districts. Thanks for your attention.

Hilliary Mahler
515-537-6292
Hdmahler@outlook.com

**From:** Tom Keating
**To:** Hilliary Mahler
**Subject:** RE: Concern re: wrestling photographer
**Date:** Thursday, January 30, 2025 7:31:00 AM

---

Thank you, Hilliary.

Appreciate you reaching out. We have been in contact with the National Wrestling Media Association.

Sincerely,
Tom

Tom Keating
tkeating@iahsaa.org
Executive Director

Iowa High School Athletic Association
515-432-2011 ext. 225 | www.iahsaa.org
1605 S. Story Street, Boone, IA 50036

---

**From:** Hilliary Mahler <hdmahler@outlook.com>
**Sent:** Monday, January 27, 2025 7:27 PM
**To:** Tom Keating <tkeating@iahsaa.org>
**Subject:** Concern re: wrestling photographer

Hello Tom, I am emailing you to make sure you are aware of a situation regarding a person who has been capturing photos at High School wrestling meets. I saw some chatter about this on Facebook, and looked into it on my own, and think it warrants at least your awareness. I wouldn't be surprised if it has already made it way to you, but I want to be a certain.

There is a man by the name of Cam Kramer who has apparently been photographing at High School wrestling meets. This individual was issued with a "do not credential" recommendation from the National Wrestling Media Association in 2021 (link: https://www.nationalwrestlingmedia.com/2021/11/nwma-do-not-credential-advisory/). The concerns on Facebook regard his intentions and that he may be exploiting the students in the photographs. A link to his website, which includes dozens (hundreds?) of photos of Iowa high school wrestlers is here: https://camkramerphoto.smugmug.com/?
I do not want to participate in hearsay, so I will stop here as these are the facts that I know. Again, I thought it warranted your awareness and if it is found to be problematic could be

addressed on a state wide level as opposed to individual school districts. Thanks for your attention.

Hilliary Mahler
515-537-6292
Hdmahler@outlook.com

**From:** Chris Cuellar
**To:** Tom Keating
**Subject:** FW: Photographer Concern
**Date:** Thursday, January 30, 2025 2:52:28 PM
**Attachments:** image001.png
image002.png

For your awareness.

**From:** Chris Cuellar
**Sent:** Thursday, January 30, 2025 2:52 PM
**To:** Lewie Curtis <lcurtis@iahsaa.org>; Brayton Weber <bweber@i-35.k12.ia.us>
**Subject:** RE: Photographer Concern

Hi Brayton,

First: I can confirm that we have dealt with Cam Kramer over the last several years. Totally understand and aware of the issues and concerns you're talking about. We have assisted NWMA in contacting schools and programs with their "Do Not Credential" advisory and support it, as he is not credentialed for IHSAA postseason events.

You are within your rights to not permit him as a media member if you are hosting, or request the host administrator/staff does not allow him matside if you are attending an event and know of his presence. Host schools do not have to permit anyone anywhere as media, so while the IHSAA does not have the authority to ban him from all regular season events, we can support our schools if they believe anyone is making an environment unsafe or uncomfortable.

If you or anyone in your program has a connection to contact him and make him aware that he is not welcome back or at future I-35 events, that may be the best short-term course of action.

In the long-term, IHSAA is revisiting its media credentialing process for the entire state with a goal to provide greater structures for our schools, student-athletes, and media outlets in 2025-26.

Hope that helps for now. Please let me know if I can be of further assistance.

Best,
Chris

**Chris Cuellar**
Communications Director

Iowa High School Athletic Association
1605 S. Story Street, Boone, IA 50036

ccuellar@iahsaa.org
515-432-2011 ext. 234
www.iahsaa.org

**From:** Lewie Curtis <lcurtis@iahsaa.org>
**Sent:** Thursday, January 30, 2025 9:30 AM
**To:** Brayton Weber <bweber@i-35.k12.ia.us>
**Subject:** RE: Photographer Concern

Brayton,
Chris Cuellar is our contact for this concern. I know he talked to me about it and has been dealing with this recently and previously. Chris will get in contact with you as his time permits.

**Lewie Curtis**
**Director of Officials**
**Iowa High School Athletic Association**
**P.O. Box 10**
**Boone, IA 50036**
**515-432-2011 lcurtis@iahsaa.org**

IOWA HIGH SCHOOL ATHLETIC ASSOCIATION

**From:** Brayton Weber <bweber@i-35.k12.ia.us>
**Sent:** Thursday, January 30, 2025 9:13 AM
**To:** Lewie Curtis <lcurtis@iahsaa.org>; Cody Swim <cswim@i-35.k12.ia.us>
**Subject:** Re: Photographer Concern

Brayton Weber
Interstate 35 Community Schools
Activities Director

Dean of Students

On Mon, Jan 27, 2025 at 10:44 AM Brayton Weber <bweber@i-35.k12.ia.us> wrote:

> Lewie
> This is going to be an odd email, but we had multiple parents (of other teams) and coaches make us aware this past weekend at our home Rich Gray Tournament that a photographer, Cam Kramer, was on site and taking pictures.
>
> Through my search online during the tournament, and discussion with local law enforcement, I didn't feel like I had the standing to have him removed. Everything online states his media credentials have been revoked by multiple wrestling institutions due to YouTube copyright infringement issues. With this, the parents/coaches making me aware come from the fact he posts photos and videos that most believe are questionable in nature.
>
> Has this name/issue ever come across your desk?
> Would he be allowed to attend state wrestling, and if not, can we be sure he can't attend district wrestling for the same reason?
>
> He did post on his X account (and website) photos of our wrestlers, which have been requested he take down.
>
> Any advice or input would be greatly appreciated, thank you Lewie.
>
> Brayton Weber
> Interstate 35 Community Schools
> Activities Director
> Dean of Students

**From:** Tom Keating
**To:** Chris Cuellar
**Subject:** FW: Concern re: wrestling photographer
**Date:** Thursday, January 30, 2025 7:31:00 AM

FYI.

Responded that we have been in contact with National Wrestling Media Association.

TK

Tom Keating
tkeating@iahsaa.org
Executive Director

Iowa High School Athletic Association
515-432-2011 ext. 225 | www.iahsaa.org
1605 S. Story Street, Boone, IA 50036

**From:** Hilliary Mahler <hdmahler@outlook.com>
**Sent:** Monday, January 27, 2025 7:27 PM
**To:** Tom Keating <tkeating@iahsaa.org>
**Subject:** Concern re: wrestling photographer

Hello Tom, I am emailing you to make sure you are aware of a situation regarding a person who has been capturing photos at High School wrestling meets. I saw some chatter about this on Facebook, and looked into it on my own, and think it warrants at least your awareness. I wouldn't be surprised if it has already made it way to you, but I want to be a certain.

There is a man by the name of Cam Kramer who has apparently been photographing at High School wrestling meets. This individual was issued with a "do not credential" recommendation from the National Wrestling Media Association in 2021
(link: https://www.nationalwrestlingmedia.com/2021/11/nwma-do-not-credential-advisory/).
The concerns on Facebook regard his intentions and that he may be exploiting the students in the photographs. A link to his website, which includes dozens (hundreds?) of photos of Iowa high school wrestlers is here: https://camkramerphoto.smugmug.com/?
I do not want to participate in hearsay, so I will stop here as these are the facts that I know. Again, I thought it warranted your awareness and if it is found to be problematic could be addressed on a state wide level as opposed to individual school districts. Thanks for your attention.
Hilliary Mahler
515-537-6292

Hdmahler@outlook.com

**From:** Brayton Weber
**To:** Chris Cuellar
**Cc:** Lewie Curtis
**Subject:** Re: Photographer Concern
**Date:** Friday, January 31, 2025 9:57:46 AM
**Attachments:** image001.png
image002.png

---

Thank you for the response and support Chris. Appreciate it.

Brayton Weber
Interstate 35 Community Schools
Activities Director
Dean of Students

On Thu, Jan 30, 2025 at 2:52 PM Chris Cuellar <ccuellar@iahsaa.org> wrote:

Hi Brayton,

First: I can confirm that we have dealt with Cam Kramer over the last several years. Totally understand and aware of the issues and concerns you're talking about. We have assisted NWMA in contacting schools and programs with their "Do Not Credential" advisory and support it, as he is not credentialed for IHSAA postseason events.

You are within your rights to not permit him as a media member if you are hosting, or request the host administrator/staff does not allow him matside if you are attending an event and know of his presence. Host schools do not have to permit anyone anywhere as media, so while the IHSAA does not have the authority to ban him from all regular season events, we can support our schools if they believe anyone is making an environment unsafe or uncomfortable.

If you or anyone in your program has a connection to contact him and make him aware that he is not welcome back or at future I-35 events, that may be the best short-term course of action.

In the long-term, IHSAA is revisiting its media credentialing process for the entire state with a goal to provide greater structures for our schools, student-athletes, and media outlets in 2025-26.

Hope that helps for now. Please let me know if I can be of further assistance.

Best,

Chris

**Chris Cuellar**
Communications Director

Iowa High School Athletic Association
1605 S. Story Street, Boone, IA 50036

ccuellar@iahsaa.org
515-432-2011 ext. 234
www.iahsaa.org

---

**From:** Lewie Curtis <lcurtis@iahsaa.org>
**Sent:** Thursday, January 30, 2025 9:30 AM
**To:** Brayton Weber <bweber@i-35.k12.ia.us>
**Subject:** RE: Photographer Concern

Brayton,

Chris Cuellar is our contact for this concern. I know he talked to me about it and has been dealing with this recently and previously. Chris will get in contact with you as his time permits.

**Lewie Curtis**

**Director of Officials**

**Iowa High School Athletic Association**

**P.O. Box 10**

**Boone, IA 50036**

**515-432-2011 lcurtis@iahsaa.org**

**From:** Brayton Weber <bweber@i-35.k12.ia.us>
**Sent:** Thursday, January 30, 2025 9:13 AM
**To:** Lewie Curtis <lcurtis@iahsaa.org>; Cody Swim <cswim@i-35.k12.ia.us>
**Subject:** Re: Photographer Concern

Brayton Weber

Interstate 35 Community Schools
Activities Director
Dean of Students

On Mon, Jan 27, 2025 at 10:44 AM Brayton Weber <bweber@i-35.k12.ia.us> wrote:

> Lewie
>
> This is going to be an odd email, but we had multiple parents (of other teams) and coaches make us aware this past weekend at our home Rich Gray Tournament that a photographer, Cam Kramer, was on site and taking pictures.
>
> Through my search online during the tournament, and discussion with local law enforcement, I didn't feel like I had the standing to have him removed. Everything online states his media credentials have been revoked by multiple wrestling institutions due to YouTube copyright infringement issues. With this, the parents/coaches making me aware come from the fact he posts photos and videos that most believe are questionable in nature.
>
> Has this name/issue ever come across your desk?

Would he be allowed to attend state wrestling, and if not, can we be sure he can't attend district wrestling for the same reason?

He did post on his X account (and website) photos of our wrestlers, which have been requested he take down.

Any advice or input would be greatly appreciated, thank you Lewie.

Brayton Weber

Interstate 35 Community Schools
Activities Director
Dean of Students